# EXHIBIT A

EXHIBIT A

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
## or Section 4947(a)(1) Nonexempt Charitable Trust Treated as a Private Foundation

Note The foundation may be able to use a copy of this return to satisfy state reporting requirements

OMB No 1545-0052

**2011**

For calendar year 2011, or tax year beginning , 2011, and ending ,

Name of foundation: Ben & Jerry's Foundation, Inc.

Number and street (or P O box number if mail is not delivered to street address): 30 Community Drive | Room/suite:

City or town: South Burlington | State: VT | ZIP code: 05403

A Employer identification number: 03-0300865

B Telephone number (see the instructions): (802) 846-1500

C If exemption application is pending, check here ► [ ]

D 1 Foreign organizations, check here ► [ ]

2 Foreign organizations meeting the 85% test, check here and attach computation ► [ ]

E If private foundation status was terminated under section 507(b)(1)(A), check here ► [ ]

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ► [ ]

G Check all that apply: [ ] Initial return [ ] Initial Return of a former public charity [ ] Final return [ ] Amended return [ ] Address change [ ] Name change

H Check type of organization: [X] Section 501(c)(3) exempt private foundation [ ] Section 4947(a)(1) nonexempt charitable trust [ ] Other taxable private foundation

I Fair market value of all assets at end of year (from Part II, column (c), line 16) ► $ 5,126,856.

J Accounting method [X] Cash [ ] Accrual [ ] Other (specify) (Part I, column (d) must be on cash basis.)

| **Part I** **Analysis of Revenue and Expenses** *(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).)* | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|
| **Revenue** 1 Contributions, gifts, grants, etc, received (att sch) | 2,226,660. | | | |
| 2 Ck ► [ ] if the foundn is not req to att Sch B | | | | |
| 3 Interest on savings and temporary cash investments | 43,530. | 43,530. | | |
| 4 Dividends and interest from securities | | | | |
| 5a Gross rents | | | | |
| b Net rental income or (loss) | | | | |
| 6a Net gain/(loss) from sale of assets not on line 10 | | | | |
| b Gross sales price for all assets on line 6a | | | | |
| 7 Capital gain net income (from Part IV, line 2) | | | | |
| 8 Net short-term capital gain | | | | |
| 9 Income modifications | | | | |
| 10a Gross sales less returns and allowances | | | | |
| b Less Cost of goods sold | | | | |
| c Gross profit/(loss) (att sch) | | | | |
| 11 Other income (attach schedule) See Line 11 Stmt | 6,759. | 0. | | |
| 12 **Total.** Add lines 1 through 11 | 2,276,949. | 43,530. | | |
| **Operating and Administrative Expenses** 13 Compensation of officers, directors, trustees, etc | 9,150. | 0. | | 9,150. |
| 14 Other employee salaries and wages | | | | |
| 15 Pension plans, employee benefits | | | | |
| 16a Legal fees (attach schedule) | | | | |
| b Accounting fees (attach sch) L-16b Stmt | 2,230. | 1,985. | | 245. |
| c Other prof fees (attach sch) | | | | |
| 17 Interest | | | | |
| 18 Taxes (attach schedule)(see instrs) Federal Excise Ta | 3,000. | 0. | | 0. |
| 19 Depreciation (attach sch) and depletion | 7,630. | 0. | | |
| 20 Occupancy | | | | |
| 21 Travel, conferences, and meetings | 43,883. | 0. | | 43,883. |
| 22 Printing and publications | | | | |
| 23 Other expenses (attach schedule) See Line 23 Stmt | 199,145. | 18,318. | | 180,827. |
| 24 **Total operating and administrative expenses.** Add lines 13 through 23 | 265,038. | 20,303. | | 234,105. |
| 25 Contributions, gifts, grants paid | 2,028,591. | | | 2,028,591. |
| 26 **Total expenses and disbursements.** Add lines 24 and 25 | 2,293,629. | 20,303. | | 2,262,696. |
| 27 Subtract line 26 from line 12: | | | | |
| a **Excess of revenue over expenses and disbursements** | -16,680. | | | |
| b **Net investment income** (if negative, enter -0-) | | 23,227. | | |
| c **Adjusted net income** (if negative, enter -0-) | | | | |

RECEIVED AUG 2 0 2012 OGDEN, UT E2-644 IRS-OSC

SCANNED AUG 2 4 2012

**BAA For Paperwork Reduction Act Notice, see instructions.** TEEA0301 12/02/11 Form 990-PF (2011)

Ben & Jerry's Foundation
#03-0300865
Attachment to 2011 Form 990-PF

| Donee | Purpose | Amount |
|---|---|---|
| Spectrum, Inc | Operating Support | 25 |
| Green Mountain Habitat for Humanity | Operating Support | 50 |
| C O T S | Operating Support | 100 |
| Local Motion | Operating Support | 25 |
| CVOEO - Chittenden Emergency Foodshelf | Operating Support | 200 |
| C O T S | Operating Support | 300 |
| Tompkins County Workers' Center | Operating Support | 500 |
| Displaced Homemakers Center of Tompkins C | Operating Support | 500 |
| Day Care and Child Development Council of | Operating Support | 500 |
| Community Action Service Team, Inc | Operating Support | 250 |
| Heifer Project International, Inc | Operating Support | 150 |
| Vermont ETV, Inc | Operating Support | 125 |
| DREAM | Operating Support | 50 |
| DREAM | Operating Support | 50 |
| Bucknell University | Operating Support | 100 |
| Howard Center for Human Services | Operating Support | 50 |
| Richmond Food Shelf and Thrift Store | Operating Support | 100 |
| Richmond Food Shelf and Thrift Store | Operating Support | 100 |
| Flynn Center for the Performing Arts | Operating Support | 100 |
| American Red Cross Northern VT Chapter | Operating Support | 230 |
| American Red Cross Northern VT Chapter | Operating Support | 100 |
| American Red Cross Northern VT Chapter | Operating Support | 330 |
| WCYSB/B&GC | Operating Support | 1,482 |
| Spring Hill Horse Rescue | Operating Support | 1,272 |
| NEKCA, Inc | Matching Gift Program Fuel Assistance | 1,836 |
| Green Mountain United Way | Operating Support | 2,182 |
| **"U-Fund" Grants** | | |
| Social Ventures, Inc | The Oakland Institute | 15,000 |
| Institute for Policy Studies | The Other 98% - for the US Uncut Initiative | 10,000 |
| Grassroots Global Justice | Global and US Social Forum | 25,000 |
| Jobs with Justice | Caring Across Generations National Campaign | 25,000 |
| Jobs with Justice | Excluded Workers Congress | 50,000 |
| **Committee and Other Directed Grants** | | |
| Church of the Crucified One | Michael Brink Foundation Service Grant | 500 |
| DREAM | Kristen Towbin - Foundation Service Stipend | 500 |
| Peacemaker Community Inc | Operating Support | 1,000 |
| Vermont Natural Resources Council | Operating Support | 1,000 |
| United for a Fair Economy | Operating Support | 1,000 |
| Nonviolence Peaceforce International | Operating Support | 2,500 |
| The Simple Way | Operating Support | 4,000 |
| National Priorities Project | 2011 Fall Party Gala | 1,000 |
| Physicians for Social Responsibility | Operating Support | 1,000 |
| Music in Schools Today | Operating Support | 1,000 |

Just a moment Page 2 of 7 0 words English (United States)

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
## or Section 4947(a)(1) Nonexempt Charitable Trust Treated as a Private Foundation

**Note.** The foundation may be able to use a copy of this return to satisfy state reporting requirements

OMB No 1545-0052

**2012**

**For calendar year 2012, or tax year beginning , 2012, and ending ,**

Name of foundation: Ben & Jerry's Foundation, Inc.

Number and street (or P O box number if mail is not delivered to street address): 30 Community Drive | Room/suite:

City or town: South Burlington | State: VT | ZIP code: 05403

**A** Employer identification number: 03-0300865

**B** Telephone number (see the instructions): (802) 846-1500

**C** If exemption application is pending, check here ► ☐

**D** 1 Foreign organizations, check here ► ☐

2 Foreign organizations meeting the 85% test, check here and attach computation ► ☐

**E** If private foundation status was terminated under section 507(b)(1)(A), check here ► ☐

**F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ► ☐

**G** Check all that apply: ☐ Initial return ☐ Initial Return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

**H** Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

**I** Fair market value of all assets at end of year (from Part II, column (c), line 16) ► $ 5,184,496.

**J** Accounting method ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d) must be on cash basis)

**Part I** **Analysis of Revenue and Expenses** *(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions))*

| | Line | Description | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| REVENUE | 1 | Contributions, gifts, grants, etc, received (att sch) | 2,272,896. | | | |
| | 2 | Ck ► ☐ if the foundn is not req to att Sch B | | | | |
| | 3 | Interest on savings and temporary cash investments | 34,738. | 34,738. | | |
| | 4 | Dividends and interest from securities | | | | |
| | 5a | Gross rents | | | | |
| | b | Net rental income or (loss) | | | | |
| | 6a | Net gain/(loss) from sale of assets not on line 10 | | | | |
| | b | Gross sales price for all assets on line 6a | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) | | | | |
| | 8 | Net short-term capital gain | | | | |
| | 9 | Income modifications | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less Cost of goods sold | | | | |
| | c | Gross profit/(loss) (att sch) | | | | |
| | 11 | Other income (attach schedule) See Line 11 Stmt | 2,018. | 0. | | |
| | 12 | Total. Add lines 1 through 11 | 2,309,652. | 34,738. | | |
| OPERATING AND ADMINISTRATIVE EXPENSES | 13 | Compensation of officers, directors, trustees, etc | 5,850. | 0. | | 5,850. |
| | 14 | Other employee salaries and wages | | | | |
| | 15 | Pension plans, employee benefits | | | | |
| | 16a | Legal fees (attach schedule) | | | | |
| | b | Accounting fees (attach sch) L-16b Stmt | 6,130. | 6,130. | | 0. |
| | c | Other prof fees (attach sch) | | | | |
| | 17 | Interest | | | | |
| | 18 | Taxes (attach schedule)(see instrs) Federal Excise Ta | 2,000. | 0. | | 0. |
| | 19 | Depreciation (attach sch) and depletion | 7,429. | 0. | | |
| | 20 | Occupancy | | | | |
| | 21 | Travel, conferences, and meetings | 32,111. | 3,211. | | 28,900. |
| | 22 | Printing and publications | | | | |
| | 23 | Other expenses (attach schedule) See Line 23 Stmt | 181,603. | 16,279. | | 165,324. |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 235,123. | 25,620. | | 200,074. |
| | 25 | Contributions, gifts, grants paid | 2,016,922. | | | 2,016,922. |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 2,252,045. | 25,620. | | 2,216,996. |
| | 27 | Subtract line 26 from line 12: | | | | |
| | a | **Excess of revenue over expenses and disbursements** | 57,607. | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 9,118. | | |
| | c | **Adjusted net income** (if negative, enter -0-) | | | | |

RECEIVED OCT 21 2013 OGDEN, UT IRS-OSC

SCANNED NOV 4 2013

**BAA For Paperwork Reduction Act Notice, see instructions.** TEEA0301 12/06/12 Form **990-PF** (2012)

Ben & Jerry's Foundation
#03-0300865
Attachment to 2012 Form 990-PF

| Donee | Purpose | Amount |
|---|---|---|
| Heifer Project International, Inc | Sayah, Charles | 250 00 |
| Migrant Justice | Baker, Andy | 250 00 |
| Trustees of Boston University | Edwards, Brian | 100 00 |
| State YMCA of Michigan | Granning, Michael | 50 00 |
| The Nature Conservancy | Barker, Andy | 100 00 |
| American Cancer Society | Longe, Joey | 100 00 |
| American Cancer Society | Fitzgerald, David | 100 00 |
| American Cancer Society | Rigano, Jason | 100 00 |
| American Cancer Society | Langevin, John | 100 00 |
| American Cancer Society | Penberthy, Kevin | 100 00 |
| American Cancer Society | Robtoy, Matthew | 100 00 |
| American Cancer Society | Trahan, Ellen | 100 00 |
| American Cancer Society | Heath, Audrey | 100 00 |
| American Cancer Society | Jochim, Kathleen | 100 00 |
| American Cancer Society | Corey, Renee | 100 00 |
| American Cancer Society | Richards, Kris | 100 00 |
| American Cancer Society | Roberston, Joseph | 100 00 |
| American Cancer Society | Ingalls, Keith | 100 00 |
| American Cancer Society | Trombley, Rbt | 100 00 |
| American Cancer Society | Rigano, Geraldine | 82 00 |
| American Cancer Society | Quimette, Emily | 250 00 |
| American Cancer Society | Magnus, Susan | 225 00 |
| American Cancer Society | Arrayo, Lesle | 25 00 |
| **"U-Fund" Grants** | | |
| Community Partners | FNTG General Support | 15,000 00 |
| Movement Strategy Center | The 99% Spring Project | 10,000 00 |
| The Oakland Institute | General Support | 50,000 00 |
| Grassroots Global Justice Alliance | GGJ Transition Request - U-Fund Grant | 5,000 00 |
| Citizen Works | Fair Contract Project | 20,000 00 |
| Center for Transformative Action | Palestine Trip Sponsorship - U-Fund Grant | 15,000 00 |
| International Forum on Globalization | Movement Resource Group | 100,000 00 |
| International Forum on Globalization | U-Fund Grant | 5,000 00 |
| EDGE Funders Alliance | Support for Transition from FNTG to EDGE | 5,000 00 |
| **Committee and Other Directed Grants** | | |
| Green Mountain Aquatics | Vasiliy Mikheyev service to the Foundation Committee | 500 00 |
| Martha's Kitchen | Nancy Brennan Discretionary Grant | 250 00 |
| Chittenden Emergency Food Shelf | Nancy Brennan Discretionary Grant | 250 00 |
| Grounds for Health, Inc | Ben's Donor Directed | 1,000 00 |
| Vermont Foodbank | Ben's Donor Directed | 1,000 00 |
| United for a Fair Economy | Ben's Donor Directed | 1,000 00 |
| Vermont Natural Resources Council | Ben's Donor Directed | 5,000 00 |
| ReSource | Ben's Donor Directed | 1,000 00 |
| Times Up | Ben's Donor Directed | 1,000 00 |
| FCNL Education Fund | Ben's Donor Directed | 1,000 00 |

Page 5 of 9 0 words English (United States) Accessib

Ben & Jerry's Foundation
#03-0300865
Attachment to 2012 Form 990-PF

| Donee | Purpose | Amount |
|---|---|---|
| Peace & Justice Center | Ben's Donor Directed | 500 00 |
| Community Futures Collective/Angola 3 | Ben's Donor Directed | 1,000 00 |
| Sustainable Markets Foundation | Physicians, Scientists and Engineers for Heatlhy Energy | 5,000 00 |
| Alliance for Global Justice | Action Resource Fund | 1,000 00 |
| New England Grassroots Environmental Fund | Smart Growth for Bristol - Ben's DOnor Directed | 5,000 00 |
| BALLE | General Support - Ben's Donor Directed | 10,000 00 |
| Carrie's Touch | Ben's Donor Directed | 2,500 00 |
| Brattleboro Museum & Art Center | Art in the Neighborhood | 1,000 00 |
| The Family Place | Annual Event - Liz Bankowski Discretionary | 1,000 00 |
| ACLU Foundation of Vermont | Liz Bankowski Discretionaly Grant | 2,000 00 |
| International Forum on Globalization | Anuradha Mittal - Discretionary Grant | 5,000 00 |
| Vermont Workers' Center | Jerry's Discretionary - General Support | 10,000 00 |
| Bonnyvale Environmental Center | Discretionary Grant from Liz Bankowski | 1,000 00 |
| Friends of the West River Trail | Discretionary Grant from Liz Bankowski | 2,000 00 |
| Greater Ithaca Activities Center | Jeff Furman Discretionary | 1,500 00 |
| Village at Ithaca | Jeff Furman Discretionary | 1,500 00 |
| Tompkins County Workers' Center | Jeff Furman Discretionary | 1,500 00 |
| Social Ventures, Inc | Jeff Furman Discretionary | 7,000 00 |
| Center for Transformative Action | Dorothy Cotton Institute | 2,500 00 |
| Alternatives Impact | Jeff Furman Discretionary | 1,000 00 |
| The Oakland Institute | Harvard University Student Research/Argentina Farmland | 5,000 00 |
| Montclair Elementary School | Anuradha Mittal Discretionary - SCA | 5,000 00 |
| Vermont Youth Conservation Corps | Jerry Greenfield Discretionary Grant | 5,000 00 |
| ACLU Foundation of Vermont | Discretionary Grant from Liz Bankowski | 2,000 00 |
| Migrant Justice | Discretionary Grant from Liz Bankowski | 1,000 00 |
| Vermont Partnership for Fairness & Divers | Discretionary Grant from Liz Bankowski | 1,000 00 |
| Vermont Independent Media, Inc | Discreationary Grant from Liz Bankowski | 1,000 00 |
| SEVCA | Discretionary Grant from Liz Bankowski | 1,000 00 |
| Vermont Land Trust, Inc | Discretionary Grant from Liz Bankowski | 1,000 00 |
| Conservation Law Foundation | Discretionary Grant from Liz Bankowski | 1,000 00 |
| **5790 · Grants - Discretionary (staff)** | | |
| Folsom PTO | General Support - LCP Discretionary Grant | 1,000 00 |
| Revitalizing Waterbury | Dana Jerrery Discretionary Grant - Front Pourch Forum | 500 00 |
| Rozalia Project | LP Discretionary | 500 00 |
| Folsom Elementary School | Drama - LP Discretionary | 250 00 |
| American Baptist Churches of VT and NH | Community Church of Huntington | 200 00 |
| Folsom Elementary School | French Program - Lisa Pendolino Discretionary Grant | 500 00 |
| Town of South Hero | Discretionary Grant for Recreation Committee Use | 500 00 |
| Folsom PTO | General Support | 1,000 00 |
| Folsom Elementary School | Lisa Discretionary - School Garden | 2,000 00 |
| South Hero Community Library | Lisa Discretionary - General Support | 500 00 |
| Smilie Elementary School | Dana Jeffery - SCA support | 1,750 00 |
| Folsom Elementary School | Sunshine Fund | 250 00 |
| People to People Ambassadors | Josh Webster-Heenan | 250 00 |
| South Hero Land Trust | General Support - LCP Discretionary | 500 00 |

Form **990-PF** Department of the Treasury Internal Revenue Service

**Return of Private Foundation**
**or Section 4947(a)(1) Trust Treated as Private Foundation**
► Do not enter Social Security numbers on this form as it may be made public.
► Information about Form 990-PF and its separate instructions is at *www.irs.gov/form990pf.*

OMB No 1545-0052 **2013**

**For calendar year 2013, or tax year beginning , 2013, and ending ,**

Name of foundation: Ben & Jerry's Foundation, Inc.
A Employer identification number: 03-0300865
Number and street (or P O box number if mail is not delivered to street address): 30 Community Drive Room/suite
B Telephone number (see the instructions): (802) 846-1500
City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403
C If exemption application is pending, check here ► [ ]
G Check all that apply [ ] Initial return [ ] Initial Return of a former public charity [ ] Final return [ ] Amended return [ ] Address change [ ] Name change
D 1 Foreign organizations, check here ► [ ]
2 Foreign organizations meeting the 85% test, check here and attach computation ► [ ]
H Check type of organization: [X] Section 501(c)(3) exempt private foundation [ ] Section 4947(a)(1) nonexempt charitable trust [ ] Other taxable private foundation
E If private foundation status was terminated under section 507(b)(1)(A), check here ► [ ]
I Fair market value of all assets at end of year (from Part II, column (c), line 16) ► $ 4,926,500.
J Accounting method [X] Cash [ ] Accrual [ ] Other (specify) (Part I, column (d) must be on cash basis)
F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ► [ ]

| **Part I** **Analysis of Revenue and Expenses** *(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions))* | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|
| **REVENUE** 1 Contributions, gifts, grants, etc, received (att sch) | 2,584,505. | | | |
| 2 Ck ► [ ] if the foundn is not req to att Sch B | | | | |
| 3 Interest on savings and temporary cash investments | 35,688. | 35,688. | | |
| 4 Dividends and interest from securities | | | | |
| 5a Gross rents | | | | |
| b Net rental income or (loss) | | | | |
| 6a Net gain/(loss) from sale of assets not on line 10 | | | | |
| b Gross sales price for all assets on line 6a | | | | |
| 7 Capital gain net income (from Part IV, line 2) | | | | |
| 8 Net short-term capital gain | | | | |
| 9 Income modifications | | | | |
| 10a Gross sales less returns and allowances | | | | |
| b Less Cost of goods sold | | | | |
| c Gross profit/(loss) (att sch) | | | | |
| 11 Other income (attach schedule) Excise Tax Refunds | 49. | 0. | | |
| 12 **Total.** Add lines 1 through 11 | 2,620,242. | 35,688. | | |
| **OPERATING AND ADMINISTRATIVE EXPENSES** 13 Compensation of officers, directors, trustees, etc | 10,200. | 0. | | 10,200. |
| 14 Other employee salaries and wages | | | | |
| 15 Pension plans, employee benefits | | | | |
| 16a Legal fees (attach schedule) | | | | |
| b Accounting fees (attach sch) L-16b Stmt | 2,265. | 2,265. | | 0. |
| c Other prof fees (attach sch) | | | | |
| 17 Interest | | | | |
| 18 Taxes (attach schedule)(see instrs) | | | | |
| 19 Depreciation (attach sch) and depletion | 2,800. | 0. | | |
| 20 Occupancy | | | | |
| 21 Travel, conferences, and meetings | 50,200. | 5,020. | | 45,180. |
| 22 Printing and publications | | | | |
| 23 Other expenses (attach schedule) See Line 23 Stmt | 261,463. | 22,762. | | 238,701. |
| 24 **Total operating and administrative expenses.** Add lines 13 through 23 | 326,928. | 30,047. | | 294,081. |
| 25 Contributions, gifts, grants paid | 2,551,226. | | | 2,551,226. |
| 26 **Total expenses and disbursements.** Add lines 24 and 25 | 2,878,154. | 30,047. | | 2,845,307. |
| 27 Subtract line 26 from line 12: | | | | |
| a **Excess of revenue over expenses and disbursements** | -257,912. | | | |
| b **Net investment income** (if negative, enter -0-) | | 5,641. | | |
| c **Adjusted net income** (if negative, enter -0-) | | | | |

RECEIVED AUG 14 2014 OGDEN, UT

SCANNED AUG 18 2014

**BAA For Paperwork Reduction Act Notice, see instructions.** TEEA0301 10/18/13 Form **990-PF** (2013)

Ben & Jerry's Foundation
#03-0300865
Attachment to 2013 Form 990-PF

| Donee | Purpose | Amount |
|---|---|---|
| Sustainable Markets Foundation | Gas Free Seneca | 1,000 |
| Oakland Institute | General Support | 5,000 |
| Tompkins County Workers' Center | General Support | 1,000 |
| Ithaca Health Alliance | General Support | 1,000 |
| Child Development Council of Central NY | General Support | 1,000 |
| Women's Opportunity Center | General Support | 1,000 |
| Social Ventures, Inc | General Support | 8,900 |
| Vermont Youth Conservation Corps | General Support | 5,000 |
| Brattleboro Museum & Art Center | Art in the Neighborhood | 1,000 |
| Windham County Humane Society | Work with homeless and low income and caring for thier animals | 2,000 |
| Harris Hill Ski Jump | General Support | 1,000 |
| Lake Champlain Community Sailing Center | General Support | 1,000 |
| Equal Justice Initiative | General Support | 5,000 |
| Conservation Law Foundation | General Support | 1,000 |
| Rural Vermont | General Support | 1,000 |
| Community Environmental Legal Defense Fun | General Support | 1,000 |
| Honor the Earth | General Support | 1,000 |
| International Accountability Project | General Support | 500 |
| St Mary's Center | General Support | 1,000 |
| Oakland Institute | INSAF | 2,000 |
| Oakland Institute | Young, Gifted and Black | 1,300 |
| Oakland Institute | Oakland Ballet School | 1,000 |
| Oakland Institute | Ethiopian Diaspora Advocacy Campaign | 4,000 |
| Oakland Institute | Papua New Guinea - Malaysian Palm Oil Plantations | 4,000 |
| Oakland Institute | Support forum for African Investigative Reporters | 3,000 |
| Public Assets Institute | General Support | 5,000 |
| Hiscock Legal Aid Society | General Support | 2,000 |
| Public Assets Institute | General Support | 1,000 |
| Friends of the West River Trail | General Support | 5,000 |
| Lost Nation Theater | General Support | 1,000 |
| Sustainable Valley Group | Bellows Falls Community Bike Project | 1,000 |
| ACLU Foundation of Vermont | General Support | 1,000 |
| CCTV Center for Media & Democracy | Support for Vermont Non-profit Conference 2013 | 1,000 |
| SU SIFE, Inc | Syracuse Enactus SIFE Project - Haiti | 1,000 |
| Movement Strategy Center | Immigration-Food Justice Collaboration | 5,000 |
| NOFA | Support for Winter Conference | 1,500 |
| Strolling of the Heifers | Support for Slow Living Summit | 1,000 |
| Social Ventures, Inc | Youth Farm Project | 2,000 |
| United Way of Chittenden County | General Support | 1,000 |
| Franklin-Grand Isle United Way | General Support | 1,000 |
| United Way of Windham County | General Support | 1,000 |
| Central Vermont Regional Planning Commiss | Central Vermont Food Systmes Forum | 250 |
| Ruckus Society | Training for NY Shaleshock group | 2,000 |
| UVM and State Agricultural College | 7th Biennial Conference of USSEE | 1,000 |
| Grassroots International | Support for Travel to EDGE Conf | 500 |
| Rural Vermont | VT Right to Know GMO Campaign - General Support | 5,000 |

Form **990-PF** — Department of the Treasury, Internal Revenue Service

**Return of Private Foundation**
**or Section 4947(a)(1) Trust Treated as Private Foundation**
► Do not enter social security numbers on this form as it may be made public.
► Information about Form 990-PF and its separate instructions is at www.irs.gov/form990pf.

OMB No 1545-0052 — **2014** — Open to Public Inspection

For calendar year 2014, or tax year beginning , 2014, and ending ,

Name of foundation: Ben & Jerry's Foundation, Inc.
Number and street (or P O box number if mail is not delivered to street address): 30 Community Drive — Room/suite:
City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

A Employer identification number: 03-0300865
B Telephone number (see instructions): (802) 846-1500
C If exemption application is pending, check here ► [ ]
D 1 Foreign organizations, check here ► [ ]
2 Foreign organizations meeting the 85% test, check here and attach computation ► [ ]
E If private foundation status was terminated under section 507(b)(1)(A), check here ► [ ]
F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ► [ ]

G Check all that apply: [ ] Initial return [ ] Initial return of a former public charity [ ] Final return [ ] Amended return [ ] Address change [ ] Name change

H Check type of organization: [X] Section 501(c)(3) exempt private foundation [ ] Section 4947(a)(1) nonexempt charitable trust [ ] Other taxable private foundation

I Fair market value of all assets at end of year (from Part II, column (c), line 16) ► $ 4,833,002.
J Accounting method: [X] Cash [ ] Accrual [ ] Other (specify) (Part I, column (d) must be on cash basis)

**Part I Analysis of Revenue and Expenses** *(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions))*

| | Line | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| Revenue | 1 Contributions, gifts, grants, etc, received (attach schedule) | 2,720,994. | | | |
| | 2 Ck ► [ ] if the foundn is not required to attach Sch B | | | | |
| | 3 Interest on savings and temporary cash investments | 31,444. | 31,444. | | |
| | 4 Dividends and interest from securities | | | | |
| | 5a Gross rents | | | | |
| | b Net rental income or (loss) | | | | |
| | 6a Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b Gross sales price for all assets on line 6a | | | | |
| | 7 Capital gain net income (from Part IV, line 2) | | | | |
| | 8 Net short-term capital gain | | | | |
| | 9 Income modifications | | | | |
| | 10a Gross sales less returns and allowances | | | | |
| | b Less Cost of goods sold | | | | |
| | c Gross profit or (loss) (attach schedule) | | | | |
| | 11 Other income (attach schedule) | | | | |
| | 12 **Total** Add lines 1 through 11 | 2,752,438. | 31,444. | | |
| Operating and Administrative Expenses | 13 Compensation of officers, directors, trustees, etc | 3,500. | 0. | | 3,500. |
| | 14 Other employee salaries and wages | | | | |
| | 15 Pension plans, employee benefits | | | | |
| | 16a Legal fees (attach schedule) | | | | |
| | b Accounting fees (attach sch) L-16b Stmt | 1,970. | 1,970. | | 0. |
| | c Other prof fees (attach sch) | | | | |
| | 17 Interest | | | | |
| | 18 Taxes (attach schedule)(see instrs) | | | | |
| | 19 Depreciation (attach sch) and depletion | 2,683. | 0. | | |
| | 20 Occupancy | | | | |
| | 21 Travel, conferences, and meetings | 36,726. | 3,673. | | 33,053. |
| | 22 Printing and publications | | | | |
| | 23 Other expenses (attach schedule) See Line 23 Stmt | 233,022. | 21,530. | | 211,492. |
| | 24 **Total operating and administrative expenses.** Add lines 13 through 23 | 277,901. | 27,173. | | 248,045. |
| | 25 Contributions, gifts, grants paid | 2,567,950. | | | 2,567,950. |
| | 26 **Total expenses and disbursements** Add lines 24 and 25 | 2,845,851. | 27,173. | | 2,815,995. |
| | 27 Subtract line 26 from line 12. | | | | |
| | a **Excess of revenue over expenses and disbursements** | -93,413. | | | |
| | b **Net investment income** (if negative, enter -0-) | | 4,271. | | |
| | c **Adjusted net income** (if negative, enter -0-) | | | | |

SCANNED AUG 0 6 2015

RECEIVED AUG 03 2015 OGDEN, UT — IRS-OSC 3013

Received AUG 5 2015

**BAA For Paperwork Reduction Act Notice, see instructions.** TEEA0301 12/10/14 Form **990-PF** (2014)

19

**Ben & Jerry's Foundation**
**#03-0300865**
**Attachment to 2014 Form 990-PF**

| Donee | Purpose | Amount |
|---|---|---|
| Vermont Historical Society | Ben & Jerry's Employee Designation | 75 |
| Vermont Interfaith Power and Light | Ben & Jerry's Employee Designation | 50 |
| Vermont Natural Resources Council | Ben & Jerry's Employee Designation | 1.100 |
| Vermont Public Radio | Ben & Jerry's Employee Designation | 330 |
| Vermont Symphony Orchestra | Ben & Jerry's Employee Designation | 100 |
| Vermont Works for Women | Ben & Jerry's Employee Designation | 80 |
| Vermont Youth Conservation Corps | Ben & Jerry's Employee Designation | 50 |
| Vermont Youth Orchestra Association, Inc | Ben & Jerry's Employee Designation | 500 |
| VPIRG | Ben & Jerry's Employee Designation | 50 |
| Williston Families as Partners, Inc. | Ben & Jerry's Employee Designation | 90 |
| Windham Foundation | Ben & Jerry's Employee Designation | 250 |
| Women Helping Battered Women | Ben & Jerry's Employee Designation | 559 |
| World Wildlife Fund | Ben & Jerry's Employee Designation | 375 |
| **Trustee, Staff & Advisor Directed** | | |
| Responsible Endowments Coalition | Responsible Investment at Harvard Coalition | 1.000 |
| Oakland Institute | British Tamils Forum | 3.000 |
| Oakland Institute | Greenpeace Intenational Village Tour | 3,000 |
| New England Youth Theater, Inc. | Indiegogo campaign for NEYT Shop | 500 |
| Public Assets Institute | General Support | 1.000 |
| Oakland Institute | Green Scenery | 3.000 |
| Oakland Institute | Rules | 3.000 |
| Social & Environmental Entrepreneurs | Inclusive Development International | 1.500 |
| Special Olympics Vermont | 2015 Penguin Plunge | 1,000 |
| Vermont Youth Conservation Corps | General Support | 5,000 |
| Lake Champlain Community Sailing Center | General Support | 1.000 |
| Equal Justice Initiative | General Support | 5,000 |
| Conservation Law Foundation | General Support | 1,000 |
| Rural Vermont | General Support | 1.000 |
| Community Environmental Legal Defense Fun | General Support | 1,000 |
| Honor the Earth | General Support | 1.000 |
| Public Assets Institute | General Support | 5,000 |
| St. Mary's Center | General Support | 1.000 |
| International Forum on Globalization | General Support | 1.000 |
| Public Citizen Global Trade Watch | To Honor Lori Wallach's Leadership | 1,000 |
| Oakland Institute | British Tamil Forum | 1.500 |
| ACLU Foundation of Vermont | General Support | 2.000 |
| Dartmouth -Hitchcock Health | Donor Recovery & Transplant Fund 2-22988 | 15,500 |
| Oakland Institute | Group in PNG | 1,500 |
| Jewish Voice for Peace | General Support | 2.500 |
| Oakland Institute | General Support | 2,500 |
| Global Exchange | General Support | 1,000 |
| Institute for Policy Studies | General Support | 1.000 |
| Social Ventures. Inc. | General Support | 11,000 |
| Center for Transformative Action | Dorothy Cotton Institute | 1.000 |
| Multicultural Resource Center | General Support | 1.000 |
| Lake Champlain Community Sailing Center | General Support | 3.000 |
| ConKerr Cancer | Lauren Wickens project support | 100 |
| American Baptist Churches of VT and NH | Community Church of Huntington - Neighbor Helping Neighbor Fund | 200 |
| Folsom Elementary School - DRAMA | Drama | 1.000 |
| South Hero Land Trust | CT-CSA Fund | 1.000 |
| South Hero Land Trust | General Support | 2.500 |
| Folsom Elementary School | Garden Playground | 500 |
| Rozalia Project | General Support | 500 |

**Ben & Jerry's Foundation**
**#03-0300865**
**Attachment to 2014 Form 990-PF**

| Donee | Purpose | Amount |
|---|---|---|
| Vermont Community Access Media | General Support | 350 |
| Smilie Elementary School | General Support | 400 |
| Vermont Journalism Trust | VTDigger.org - General Support | 400 |
| Vermont ETV, Inc. | General Support | 400 |
| Camels Hump Middle School | New Environmental Project | 450 |
| Copper Cannon Camp | General Support | 3,000 |
| South Hero Community Library | Friends Fund | 1,400 |
| Richmond Free Library | New Library Furniture | 3,000 |
| Richmond Land Trust, Inc. | Gillette Pond Preservation | 7,000 |
| First Giving - Special Olympics Vermont | Penquin Plunge | 1,000 |
| Vermont Assoc. for Middle Level Education | Ways to End Bullying and Change School Culture | 2,000 |
| United Students Against Sweatshops | Support of College Campus Tour w/Bangladeshi Garment Workers | 2,000 |
| NOFA | Support for Winter 2014 Conference | 1,500 |
| CCTV Center for Media & Democracy | Common Good Vermont's Spring Mixers | 1,000 |
| Public Assets Institute | Second Decade Campaign | 10,000 |
| Friends of Fort Depont Ice Arena | DC Urban Greens Neighborhood Farm at Ely Place | 5,000 |
| Burlington School District | Mindfulness in Education - Central CAT grant | 1,000 |
| Tides Foundation | NAACP Moral Freedom Summer Campaign | 2,500 |
| Environmental Defender Law Center | Colectivas A.C. | 5,000 |
| Social Ventures, Inc. | The Vincent Harding Legacy Fund | 2,000 |
| Univ of New Hampshire Foundation | NASDA Sponsor | 1,000 |
| Univ of New Hampshire Foundation | NASDA Sponsor | 1,000 |
| Center for an Agricultural Economy | Hunger Fellows Support | 2,000 |
| Flynn Center for the Performing Arts | Wash Basin dedicated to Chico Lager | 2,000 |
| Vermont Natural Resources Council | Dam Initiatives - Brian Ftizgerald appreciation | 1,000 |
| Vermont Sustainable Jobs Fund, Inc. | Farm to Plate Fall Conference | 5,000 |
| Vermont Workers' Center | "Sweet 16" Sponsorship | 1,000 |
| NESAWG | Conference Sponsorship | 2,000 |
| UNIDOS | General Support | 1,000 |
| NOFA | Support for Winter 2015 Conference | 1,500 |
| NYFA | Dirt & Deeds in Mississippi | 3,000 |
| International Forum on Globalization | People Power Initiative | 120,000 |
| **U-Fund Global Grants** | | |
| Global Exchange | Mendocino Campaign | 15,000 |
| Citizen Works | Fair Contracts Inititative | 10,000 |
| Grassroots International | Middle East Human Rights & Medical Relief | 25,000 |
| EDGE Funders Alliance | General Support | 15,000 |
| Food Democracy Now' | Yes n 92 | 10,000 |
| **Void Check / Returned Grant** | | (2,500) |
| **Rounding** | | (1) |
| | | $2,567,950 |

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
## or Section 4947(a)(1) Trust Treated as Private Foundation

► Do not enter social security numbers on this form as it may be made public.
► Information about Form 990-PF and its separate instructions is at www.irs.gov/form990pf.

OMB No 1545-0052

**2015**

Open to Public Inspection

For calendar year 2015, or tax year beginning , 2015, and ending ,

Name of foundation: Ben & Jerry's Foundation, Inc.

A Employer identification number: 03-0300865

Number and street (or P O box number if mail is not delivered to street address): 30 Community Drive — Room/suite:

B Telephone number (see instructions): (802) 846-1500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

C If exemption application is pending, check here ► ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1 Foreign organizations, check here ► ☐

2 Foreign organizations meeting the 85% test, check here and attach computation ► ☐

H Check type of organization: [X] Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ► ☐

I Fair market value of all assets at end of year (from Part II, column (c), line 16) ► $ 4,959,218.

J Accounting method [X] Cash ☐ Accrual ☐ Other (specify) (Part I, column (d) must be on cash basis)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ► ☐

| **Part I** Analysis of Revenue and Expenses (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions)) | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|
| **REVENUE** 1 Contributions, gifts, grants, etc, received (attach schedule) | 2,923,962. | | | |
| 2 Ck ► ☐ if the foundation is not required to attach Sch B | | | | |
| 3 Interest on savings and temporary cash investments | 24,872. | 24,872. | | |
| 4 Dividends and interest from securities | | | | |
| 5a Gross rents | | | | |
| b Net rental income or (loss) | | | | |
| 6a Net gain or (loss) from sale of assets not on line 10 | | | | |
| b Gross sales price for all assets on line 6a | | | | |
| 7 Capital gain net income (from Part IV, line 2) | | | | |
| 8 Net short-term capital gain | | | | |
| 9 Income modifications | | | | |
| 10a Gross sales less returns and allowances | | | | |
| b Less Cost of goods sold | | | | |
| c Gross profit or (loss) (attach schedule) | | | | |
| 11 Other income (attach schedule) | | | | |
| 12 **Total** Add lines 1 through 11 | 2,948,834. | 24,872. | | |
| **OPERATING AND ADMINISTRATIVE EXPENSES** 13 Compensation of officers, directors, trustees, etc | 3,750. | 0. | | 3,750. |
| 14 Other employee salaries and wages | | | | |
| 15 Pension plans, employee benefits | | | | |
| 16a Legal fees (attach schedule) | | | | |
| b Accounting fees (attach sch) L-16b Stmt | 2,220. | 2,220. | | 0. |
| c Other prof fees (attach sch) | | | | |
| 17 Interest | | | | |
| 18 Taxes (attach schedule)(see instrs) Federal Excise Taxes | 500. | 0. | | 0. |
| 19 Depreciation (attach schedule) and depletion | | | | |
| 20 Occupancy | | | | |
| 21 Travel, conferences, and meetings | 42,162. | 4,216. | | 37,946. |
| 22 Printing and publications | | | | |
| 23 Other expenses (attach schedule) See Line 23 Stmt | 241,503. | 20,970. | | 220,533. |
| 24 **Total operating and administrative expenses** Add lines 13 through 23 | 290,135. | 27,406. | | 262,229. |
| 25 Contributions, gifts, grants paid | 2,532,399. | | | 2,532,399. |
| 26 **Total expenses and disbursements** Add lines 24 and 25 | 2,822,534. | 27,406. | | 2,794,628. |
| 27 Subtract line 26 from line 12. | | | | |
| a **Excess of revenue over expenses and disbursements** | 126,300. | | | |
| b **Net investment income** (if negative, enter -0-) | | 0. | | |
| c **Adjusted net income** (if negative, enter -0-) | | | | |

RECEIVED AUG 15 2016 OGDEN, UT

SCANNED AUG 10 2016

BAA For Paperwork Reduction Act Notice, see Instructions. TEEA0301 12/04/15 Form **990-PF** (2015)

933 12

**Ben & Jerry's Foundation**
**#03-0300865**
**Attachment to 2015 Form 990-PF**

| Donee | Purpose | Amount |
|---|---|---|
| **Trustee, Staff & Advisor Directed** | | |
| 350 Vermont. | To Honor Employee for his service on the Ben & Jerry's Foundation Comm. | 500 |
| Autism Speaks | General Support | 500 |
| Environmental Defender Law Center | Mr. Okella's legal defense in Ethiopia | 4,500 |
| Oakland Institute | ASO | 1,500 |
| Oakland Institute | Outsider Television | 8,000 |
| LIVESTRONG | NYC Marathon | 1,000 |
| Black Mountain Assisted Family Living, In | General Support | 500 |
| Oakland Institute | General Support | 5,000 |
| Vermont Workers' Center | General Support | 5,000 |
| Vermont Youth Conservation Corps | General Support | 5,000 |
| Oakland Institute | Pomio Potongpaga Group | 1,000 |
| Environmental Defender Law Center | General Support | 5,000 |
| Bellows Falls Community Bike Project | General Support | 1,000 |
| Lake Champlain Community Sailing Center | General Support | 1,000 |
| Honor the Earth | General Support | 1,000 |
| Rural Vermont | General Support | 1,000 |
| Conservation Law Foundation | General Support | 1,000 |
| Community Environmental Legal Defense Fun | General Support | 1,000 |
| Kindle Farm School | General Support | 5,000 |
| Windham & Windsor Housing Trust | Fire Victims Support | 1,000 |
| Harris Hill Ski Jump | General Support | 1,000 |
| Southside Community Center, Inc. | General Support | 1,000 |
| Multicultural Resource Center | General Support | 1,000 |
| Institute for Policy Studies | General Support | 1,000 |
| Jewish Voice for Peace | General Support | 2,500 |
| Loaves and Fishes of Tompkins County, Inc | General Support | 1,000 |
| Social Ventures, Inc. | General Support | 8,500 |
| Equal Justice Initiative | General Support | 5,000 |
| Ground Works Collaborative | General Support | 2,500 |
| Windham County Humane Society | General Support | 2,000 |
| Preservation Trust of Vermont | General Support | 1,000 |
| Vermont Parks Forever | General Support | 2,000 |
| Vermont Independent Media, Inc. | The Commons | 1,000 |
| Vermont River Conservancy | General Support | 1,000 |
| Vermont Folklife Center | General Support | 1,000 |
| American Baptist Churches of VT and NH | Neighbor Helping Neighbor Fund | 200 |
| Folsom Elementary School | Garden Playground | 1,500 |
| Lake Champlain Community Sailing Center | General Support | 5,000 |
| South Hero Land Trust | General Support | 1,000 |
| Folsom PTO | General Support | 500 |
| Folsom Elementary School | Music Instruments | 500 |
| Folsom Elementary School | Field Trip | 1,000 |
| Copper Cannon Camp | General Support | 3,000 |
| Vermont Public Television | General Support | 500 |
| Richmond Food Shelf and Thrift Store | General Support | 250 |
| Camels Hump Middle School | Implicit Bias Learning | 250 |
| Vermont Community Access Media | General Support | 500 |
| Vermont Journalism Trust | VTDigger.org - General Support | 500 |
| Richmond Land Trust, Inc | Gillett Pond Dam Restoration | 5,000 |

**Ben & Jerry's Foundation**
**#03-0300865**
**Attachment to 2015 Form 990-PF**

| Donee | Purpose | Amount |
|---|---|---|
| Vermont Youth Orchestra Association, Inc | General Support | 1,000 |
| NOFA | General Support | 2,500 |
| Huntington Public Library | General Support | 1,500 |
| Rozalia Project | General Support | 500 |
| CCTV Center for Media & Democracy | Common Good Vermont | 1,000 |
| Vermont Assoc. for Middle Level Education | 2015 Conf. Support - Beyond Bullying II | 2,000 |
| Strolling of the Heifers | Support for 2015 Slow Living Summit | 1,000 |
| United Students Against Sweatshops | Support of College Campus Tour w/Bangladeshi Garment Workers | 2,000 |
| Town of Springfield / Parks & Recr. Dept. | Playground Improvements | 5,000 |
| Lost Shul Mural Fund | Mural Move and Community Celebration Support | 1,000 |
| Voices for Vermont's Children | Raise our Voices for Our Kids Support | 2,500 |
| Cornell University | The New York Youth Institute | 1,000 |
| Vermont Workers' Center | Special Transition Support | 7,500 |
| Manna Soup Kitchen | General Support | 2,500 |
| International Forum on Globalization | General Support | 5,000 |
| Vermont Community Foundation | Con Hogan Leadership Award | 5,000 |
| Special Olympics Vermont | General Support | 1,000 |
| Truthout | General Support | 1,000 |
| CCTV Center for Media & Democracy | Common Good Vermont's Fall Lineup of Activities | 1,000 |
| Vermont Housing & Conservation Board | Conference Support | 1,000 |
| Green America | Vermont Cheesemakers Transition to Non-GMO Supply | 5,000 |
| Vermont Workers' Center | Annual Dinner Support | 1,000 |
| Social Ventures, Inc. | Blissful Dying | 2,000 |
| NESAWG/Tides Center | 2015 Conference Sponsorship | 2,000 |
| People Alliance Fund | General Support | 1,000 |
| Southern Vision Alliance | Youth Organizing Institute | 1,000 |
| FaithAction | General Support | 2,000 |
| Working America | General Support | 1,000 |
| NC WARN | General Support | 1,000 |
| Tides Foundation | NAACP Unit 5480-SC | 10,000 |
| NOFA | Support for 2016 Winter Conference | 1,500 |
| Sit-In Movement | General Support | 5,000 |
| American Red Cross Northern VT Chapter | Everyday Hero Awards Support | 1,000 |
| Partnership Project, Inc. | Racial Equity Institute | 5,000 |
| National Priorities Project | General Support | 5,000 |
| People Power Initiatives | Stamp Stampede | 50,000 |
| National People's Action | General Support | 1,000 |
| New Moran, Inc | General Support | 5,000 |

**"U-Fund" Grants**

| Donee | Purpose | Amount |
|---|---|---|
| Social & Environmental Entrepreneurs | Inclusive Development International | 15,000 |
| Tides Center | Dream Defeneders | 10,000 |
| New Orleans Worker Ctr for Racial Justice | General Support | 10,000 |
| Organic Voices | Just Label It! | 5,000 |
| EDGE Funders Alliance | General Support | 20,000 |
| Beloved Community Center | General Support | 25,000 |
| Beloved Community Center | General Support | 25,000 |

**Prior Year Grant Checks Voided This Year**

Case 3:26-cv-02660-WHO Document 51-1 Filed 08/12/26 Page 557 of 1053

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
## or Section 4947(a)(1) Trust Treated as Private Foundation

► Do not enter social security numbers on this form as it may be made public.
► Information about Form 990-PF and its separate instructions is at www.irs.gov/form990pf.

OMB No. 1545-0052

**2016**

**Open to Public Inspection**

For calendar year 2016 or tax year beginning , 2016, and ending ,

Name of foundation: Ben & Jerry's Foundation, Inc.

A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address): 30 Community Drive — Room/suite:

B Telephone number (see instructions): (802) 846-1500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

C If exemption application is pending, check here ► [ ]

G Check all that apply: [ ] Initial return [ ] Initial return of a former public charity [ ] Final return [ ] Amended return [ ] Address change [ ] Name change

D 1 Foreign organizations, check here ► [ ]
2 Foreign organizations meeting the 85% test, check here and attach computation ► [ ]

H Check type of organization: [X] Section 501(c)(3) exempt private foundation [ ] Section 4947(a)(1) nonexempt charitable trust [ ] Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ► [ ]

I Fair market value of all assets at end of year (from Part II, column (c), line 16) ► $ 5,068,532.

J Accounting method: [X] Cash [ ] Accrual [ ] Other (specify) (Part I, column (d) must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ► [ ]

| **Part I** Analysis of Revenue and Expenses (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).) | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|
| **REVENUE** | | | | |
| 1 Contributions, gifts, grants, etc., received (attach schedule) | 3,246,586. | | | |
| 2 Check ► [ ] if the foundation is not required to attach Sch. B | | | | |
| 3 Interest on savings and temporary cash investments | 28,155. | 28,155. | | |
| 4 Dividends and interest from securities | | | | |
| 5a Gross rents | | | | |
| b Net rental income or (loss) | | | | |
| 6a Net gain or (loss) from sale of assets not on line 10 | | | | |
| b Gross sales price for all assets on line 6a | | | | |
| 7 Capital gain net income (from Part IV, line 2) | | | | |
| 8 Net short-term capital gain | | | | |
| 9 Income modifications | | | | |
| 10a Gross sales less returns and allowances | | | | |
| b Less: Cost of goods sold | | | | |
| c Gross profit or (loss) (attach schedule) | | | | |
| 11 Other income (attach schedule) | | | | |
| 12 **Total.** Add lines 1 through 11 | 3,274,741. | 28,155. | | |
| **OPERATING AND ADMINISTRATIVE EXPENSES** | | | | |
| 13 Compensation of officers, directors, trustees, etc. | 4,000. | 0. | | 4,000. |
| 14 Other employee salaries and wages | | | | |
| 15 Pension plans, employee benefits | | | | |
| 16a Legal fees (attach schedule) L-16a Stmt | 8,085. | 0. | | 8,085. |
| b Accounting fees (attach sch) L-16b Stmt | 2,020. | 2,020. | | 0. |
| c Other professional fees (attach sch) | | | | |
| 17 Interest | | | | |
| 18 Taxes (attach schedule)(see instrs) | | | | |
| 19 Depreciation (attach schedule) and depletion | | | | |
| 20 Occupancy | | | | |
| 21 Travel, conferences, and meetings | 36,107. | 3,611. | | 32,496. |
| 22 Printing and publications | | | | |
| 23 Other expenses (attach schedule) See Line 23 Stmt | 240,178. | 22,287. | | 217,891. |
| 24 **Total operating and administrative expenses.** Add lines 13 through 23 | 290,390. | 27,918. | | 262,472. |
| 25 Contributions, gifts, grants paid | 2,874,929. | | | 2,874,929. |
| 26 **Total expenses and disbursements.** Add lines 24 and 25 | 3,165,319. | 27,918. | | 3,137,401. |
| 27 Subtract line 26 from line 12: | | | | |
| a **Excess of revenue over expenses and disbursements** | 109,422. | | | |
| b **Net investment income** (if negative, enter -0-) | | 237. | | |
| c **Adjusted net income** (if negative, enter -0-) | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.** TEEA0301 12/16/16 Form **990-PF** (2016)

Ben & Jerry's Foundation
#03-0300865
Attachment to 2016 Form 990-PF

| Donee | Purpose | Amount |
|---|---|---|
| Bridging Communities, Inc. | Unity in Our Community TimeBank - Small Grant | 1,000 |
| Critical Resistance - Oakland | General Support | 20,000 |
| Georgia Latino Alliance for Human Rights | General Support | 20,000 |
| Greater Minnesota Worker Center | General Support | 25,000 |
| Neighbor to Neighbor MA Education Fund | Schools Not Jails | 20,000 |
| Jane Addams Senior Caucus | General Support | 20,000 |
| Brandworkers International | Laundry Workers Center General Support | 20,000 |
| RYASAP | CT Students for DREAM | 25,000 |
| Colorado People's Alliance | General Support | 15,000 |
| People Acting for Community Together | Leadership Training for Affordable Housing | 20,000 |
| Southeast Asian Community Alliance | General Support | 25,000 |
| People Alliance Fund | You Can Vote! | 25,000 |
| Duwamish River Cleanup Coalition | General Support | 1,000 |
| Western Colorado Congress | General Support | 1,000 |
| Asian Health Services | CA Healthy Nail Salon Collaborative General Support | 1,000 |
| Voice of the Ex-Offender | General Support | 1,000 |
| Freedom Project | General Support | 1,000 |
| Pima County Interfaith Civic Ed. Org. | General Support | 1,000 |
| PAN North America | Safe Ag. Safe Schools | 1,000 |
| Charlottesville Public Housing Assoc. | Resident Involvement in Redevelopment | 25,000 |
| Faith and Action for Strength Together | Shutting down the School-to-prison pipeline in Pinellas County | 25,000 |
| InterValley Project | Aging with Dignity Campaign | 20,000 |
| Center for Popular Democracy | Make the Road New Jersey | 25,000 |
| Oakland Institute | Movement Rights - Ponca Nationa, Oklahoma | 17,000 |
| Rogers Park Community Action Network | Northside Action for Justice | 15,000 |
| Right 2 Survive | General Support | 15,000 |
| PAN North America | Toxic Taters General Support | 25,000 |
| Highlander Research & Education Ctr. | Power U Center for Socail Change | 10,000 |
| Alliance for Global Justice | Balck Movement Law Project General Support | 1,000 |
| Alliance for Global Justice | Alianza Indigena Sin Fronteras - Final Grant General Support | 5,000 |
| Citizens Awareness Network | General Support - Small Grant | 2,000 |
| Social Good Fund | Emma's Torch - General Support | 1,000 |
| Environmental Justice League of RI | General Support - Small Grant | 1,000 |
| Everyblackgirl, Inc. | General Support - Small Grant | 1,000 |
| Girls Rock Charleston | General Support - Small Grant | 1,000 |
| Help No Handcuffs | General Support - Small Grant | 1,000 |
| Indian Land Working Group | General Support - Small Grant | 1,000 |
| Local Envir. Action Demanded Agency | General Support - Small Grant | 1,000 |
| Urban Oaks Community Roots, Inc. | New Britain ROOTS - General Support Small Grant | 1,000 |
| Times Up, Inc. | Time's Up! Environmental Organization - General Support Small grant | 1,000 |
| DRUM-Desis Rising Up & Moving | Ugnayan Youth for Justice and Social Change | 1,000 |
| Urban Creators | General Support - Small Grant | 1,000 |
| Voces Unidas for Justice | General Support - Small Grant | 1,000 |
| Fractured Atlas Productions | Witness to Mass Incarceration - General Support Small Grant | 1,000 |
| **Vermont Capacity Building Grants** | | |
| Vermont Youth Conservation Corps | Youth Recruitment Initiative - Capacity Bldg. Grant | 30,000 |
| Outright Vermont | General Support | 20,000 |
| Migrant Justice | Human Rights for Food Justice Campaign - Final Installment | 25,000 |
| Shelburne Farms - Vt Feed | Vermont Farm to School Network - Capacity Building 2nd Installment | 30,000 |
| NOFA | General Support - Capacity Finalist | 20,000 |
| **Movement Building Grants** | | |
| Network On Women In Prison | FICPFM General Support | 25,000 |

Ben & Jerry's Foundation
#03-0300865
Attachment to 2016 Form 990-PF

| Donee | Purpose | Amount |
|---|---|---|
| Maplebrook School, Inc. | Employee Matching Gift | 650 |
| Golden Opportunity GO, Inc. | Employee Matching Gift | 250 |
| Waterbury Area Food Shelf | Employee Matching Gift | 25 |
| Champlain Island Parent Child Center | Employee Matching Gift | 50 |
| United Way of Northwest VT | Employee Matching Gift | 100 |
| Wayward Paws, Inc. | Employee Matching Gift | 75 |
| Sainte Genevieve Downtown Renewal Proj. | Employee Matching Gift | 2,000 |
| VPIRG | Employee Matching Gift | 200 |
| Planned Parenthood of Northern New Englan | Employee Matching Gift | 25 |
| Green Mountain Carshare | Employee Matching Gift | 150 |
| Special Olympics Vermont | Employee Matching Gift | 100 |
| Dana Farber Cancer Institute | Employee Matching Gift | 80 |
| Dana Farber Cancer Institute | Employee Matching Gift | 25 |
| Hunger Free Vermont, Inc. | Employee Matching Gift | 100 |
| Greater Ithaca Activities Center | Employee Matching Gift | 500 |
| The Village at Ithaca | Employee Matching Gift | 250 |
| Mad River Valley Community Fund | Employee Matching Gift | 1,000 |
| Southern Poverty Law Center | Employee Matching Gift | 35 |
| Waterbury Area Food Shelf | Employee Matching Gift | 210 |
| City of Barre | Employee Matching Gift | 200 |
| Heifer Project International, Inc. | Employee Matching Gift | 500 |
| Vermont Natural Resources Council | Employee Matching Gift | 100 |
| Lake Champlain Community Sailing Center | Employee Matching Gift | 1,405 |
| **Special Grants** | | |
| Tides Foundation | Grants Program | 200,000 |
| **Trustee, Staff & Advisor Directed Grants** | | |
| Casa Marianella | General Support | 500 |
| Beloved Community Center | General Support | 500 |
| Public Citizen Global Trade Watch | General Support | 1,500 |
| St. Mary's Center | Support for Homeless Seniors | 2,000 |
| Oakland Institute | United Match Circles | 2,500 |
| Oromo Community of Minnesota | Support for Congressional briefing on Ethiopia human rights | 2,000 |
| Oakland Institute | Ethiopia | 3,000 |
| Brattleboro Area Hospice | General Support | 12,000 |
| Black Mountain Assisted Family Living, In | General Support | 5,000 |
| Oakland Institute | United Math Circle Scholarships | 2,000 |
| Oakland Institute | British Tamil Forum | 1,500 |
| Oakland Institute | Survivors of Torture | 4,000 |
| Oakland Institute | General Support | 5,000 |
| Vermont Youth Conservation Corps | General Support | 5,000 |
| Oakland Institute | General Support | 5,000 |
| Lake Champlain Community Sailing Center | General Support | 1,000 |
| Honor the Earth | General Support | 1,000 |
| Rural Vermont | General Support | 1,000 |
| Conservation Law Foundation | General Support | 1,000 |
| Community Environmental Legal Defense Fun | General Support | 1,000 |
| Equal Justice Initiative | General Support | 5,000 |
| Public Assets Institute | General Support | 5,000 |
| Ithaca Health Alliance | General Support | 5,000 |
| Multicultural Resource Center | General Support | 2,500 |
| Jewish Voice for Peace | General Support | 2,000 |
| Catholic Charities of Tompkins/Tioga | General Support | 2,000 |
| Social Ventures, Inc. | General Support | 8,500 |

**Ben & Jerry's Foundation**
**#03-0300865**
**Attachment to 2016 Form 990-PF**

| Donee | Purpose | Amount |
|---|---|---|
| Oakland Institute | SDRO & ALAPA Support | 6,500 |
| ACLU Foundation of Connecticut | General Support | 1,000 |
| Windham & Windsor Housing Trust | 30th Anniversary Support | 5,000 |
| Brooks Memorial Library | General Support | 1,000 |
| American Baptist Churches of VT and NH | Community Church of Huntington - Neighbor Helping Neighbor Fund | 200 |
| South Hero Library Foundation | Capital Campaign Support | 2,500 |
| Lake Champlain Community Sailing Center | BBQ Purchase Support | 2,500 |
| Vermont Energy Education Program | SWEEP Grant | 500 |
| The Stefan Pierson Foundation, Inc. | Conquer the Day Support | 500 |
| Folsom PTO | General Support | 750 |
| Folsom Elementary School | 7/8 Field Trip | 1,500 |
| Mad River Valley Community Fund | DJ Discretionary - Five Families Fund | 2,000 |
| Community Action Service Team, Inc. | $500 to Support General Fund | 1,000 |
| South Hero Land Trust | General Support | 1,000 |
| Rozalia Project | General Support | 1,000 |
| Brewster Pierce Memorial School | Outdoor Learning Initiative | 5,700 |
| Border Crossers | Camels Hump Middle School MLK Day Training | 5,000 |
| Folsom Elementary School | School Garden Support | 1,250 |
| South Hero Land Trust | General Support | 1,000 |
| Copper Cannon Camp | General Support | 2,500 |
| Vermont Public Television | General Support | 500 |
| Vermont Journalism Trust | VTDigger.org - General Support | 500 |
| Lake Champlain Community Sailing Center | General Support | 500 |
| UUCT-No More Deaths | General Support | 500 |
| NOFA | General Support | 5,000 |
| VYOA | General Support | 1,500 |
| First Giving - Special Olympics Vermont | Support for Penquin Plunge | 1,000 |
| Strolling of the Heifers | Support for 2016 Slow Living Summit | 1,000 |
| New Mexico Community Foundation | Red Rock Pictures - Split Estate support | 1,000 |
| Vermont Assoc. for Middle Level Education | 2016 Conf. Support - Beyond Bullying III | 2,000 |
| CCTV Center for Media & Democracy | Common Good Vermont's Spring Lineup of Activities - Discretionary | 1,000 |
| Vermont Legal Aid | School exclusion work - Discretionary Grant | 1,000 |
| Vermont Ibutwa Initiative | General Support - Discretionary Grant | 1,000 |
| Fund for Democratic Communities | Renaissance Community Cooperative - Discretionary Grant | 1,000 |
| Center for Health, Environment and Justic | Chapions for Change Support | 1,000 |
| Food Chain Workers Alliance | GFPP initiative support | 2,000 |
| Environmental Justice Coalition for Water | AGUA Coalition - 10 yr. Anniversary Event | 1,000 |
| Windham & Windsor Housing Trust | Corporation for Supportive Housing conference support | 2,500 |
| Neighborhood Funders Group | Small Grant | 750 |
| Social Ventures, Inc. | Blissful Dying Support | 1,500 |
| Social Ventures, Inc. | Milwaukee schools culinary arts program | 2,000 |
| Mad River Valley Community Fund | Discretionary Fund - Five Families Fund | 1,000 |
| Pine Island Community Farm | Transition to Independence | 5,000 |
| The Shalom Center | Website for MLK + 50 Support | 5,000 |
| Americans Caring Teaching Sharing, Inc. | Vermont-Honduras Connections Conference Support | 1,000 |
| UVM Foundation | Pollo y Huevos Project Support | 1,000 |
| NOFA | 2017 Winter Conference Support | 1,500 |
| Peace & Justice Center | Bus to Women's March in Washington DC support | 1,000 |
| Fair World Project | Grow Ahead Support | 5,000 |
| Special Olympics Vermont | Discretionary | 1,000 |
| Picture The Homeless | Briefing Sessions Support - Discretionary Grant | 4,000 |
| Picture The Homeless | Briefing Sessions Support - Discretionary Grant | 1,000 |
| Food & Water Watch | Thanksgiving dinner to Standing Rock | 5,000 |
| **"U-Fund" Grants** | | |
| Beloved Community Center | General Support | 50,000 |

PUBLIC INSPECTION COPY

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

▶ Do not enter social security numbers on this form as it may be made public.
▶ Go to *www.irs.gov/Form990PF* for instructions and the latest information.

OMB No. 1545-0052

**2017**

**Open to Public Inspection**

For calendar year 2017 or tax year beginning , 2017, and ending , 20

Name of foundation: Ben & Jerry's Foundation, Inc.

A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address): 30 Community Drive — Room/suite:

B Telephone number (see instructions): (802)846-1500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

C If exemption application is pending, check here ▶ ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1. Foreign organizations, check here ▶ ☐
2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

H Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

I Fair market value of all assets at end of year (from Part II, col. (c), line 16) ▶ $ 5,183,466.

J Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d) must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

**Part I — Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).)

| | Line | Description | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, etc., received (attach schedule) | 3,466,020. | | | |
| | 2 | Check ▶ ☐ if the foundation is not required to attach Sch. B | | | | |
| | 3 | Interest on savings and temporary cash investments | 31,512. | 31,512. | | |
| | 4 | Dividends and interest from securities | | | | |
| | 5a | Gross rents | | | | |
| | b | Net rental income or (loss) | | | | |
| | 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b | Gross sales price for all assets on line 6a | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) | | | | |
| | 8 | Net short-term capital gain | | | | |
| | 9 | Income modifications | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less: Cost of goods sold | | | | |
| | c | Gross profit or (loss) (attach schedule) | | | | |
| | 11 | Other income (attach schedule) | | | | |
| | 12 | **Total.** Add lines 1 through 11 | 3,497,532. | 31,512. | | |
| Operating and Administrative Expenses | 13 | Compensation of officers, directors, trustees, etc. | | | | |
| | 14 | Other employee salaries and wages | | | | |
| | 15 | Pension plans, employee benefits | | | | |
| | 16a | Legal fees (attach schedule) | | | | |
| | b | Accounting fees (attach schedule) L-16b Stmt | 2,035. | 2,035. | | 0. |
| | c | Other professional fees (attach schedule) | | | | |
| | 17 | Interest | | | | |
| | 18 | Taxes (attach schedule) (see instructions) | | | | |
| | 19 | Depreciation (attach schedule) and depletion | | | | |
| | 20 | Occupancy | | | | |
| | 21 | Travel, conferences, and meetings | 52,773. | 5,277. | | 47,496. |
| | 22 | Printing and publications | | | | |
| | 23 | Other expenses (attach schedule) See Stmt | 253,716. | 23,095. | | 230,621. |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 308,524. | 30,407. | | 278,117. |
| | 25 | Contributions, gifts, grants paid | 3,074,020. | | | 3,074,020. |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 3,382,544. | 30,407. | | 3,352,137. |
| | 27 | Subtract line 26 from line 12: | | | | |
| | a | **Excess of revenue over expenses and disbursements** | 114,988. | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 1,105. | | |
| | c | **Adjusted net income** (if negative, enter -0-) | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Form **990-PF** (2017)

BAA REV 07/25/18 PRO

PUBLIC INSPECTION COPY

Ben & Jerry's Foundation, Inc. 030300865

## Form 990-PF: Return of Private Foundation

### Part XV, Line 3a: Grants and Contributions Paid During the Year

Continuation Statement

| Recipient name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| *a. Paid during the year* | | | | |
| Northwest Arkansas Workers Justice Ctr.<br>210 So. Thompson Street, Ste. 4A<br>Springdale, AR 72764 | | PC | General Support | 1,000. |
| Northwest Atlantic Marine Alliance<br>P.O. Box 7066<br>Gloucester, MA 01930 | | PC | General Support | 15,000. |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | | PC | General Support | 70,000. |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | | PC | African Women's Movement for Healthy Food Systems | 2,000. |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | | PC | Badil Resource Center for Palestinian Residency & Refugee Rights | 3,000. |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | | PC | Pomio Potongpaga Group Inc. Papua, New Guinea | 1,500. |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | | PC | St. Mary's Center, Service for Homeless Seniors | 1,000. |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | | PC | Pastoral Women's Council, Tanzania | 1,500. |
| Ohio Community Rights Network<br>7976 McCreary Road<br>Broadview Heights, OH 44147 | | PC | Community Rights for Social Justice | 15,000. |
| Ohio Organizing Collaborative<br>25 East Boardman Street<br>Youngstown, OH 44503 | | PC | Ohio Student Association - General Support | 20,000. |
| Omni Commons<br>4799 Shattuck Avenue<br>Oakland, CA 94609 | | PC | General Support | 1,000. |
| One Step a la Vez<br>P.O. Box 192<br>Filmore, CA 93016 | | PC | General Support | 25,000. |
| OPAL Environmental Justice Oregon<br>3202 SE 82nd Avenue, Suite B<br>Portland, OR 97266 | | PC | General Support | 1,000. |
| Orange North Supervisory Union<br>111 Brush Hill Road<br>Williamstown, VT 05676 | | GOV | Williamstown Elementary Low Ropes Challenge Course | 800. |
| Orleans County Natural Resource Conservation Dist.<br>59 Waterfront Plaza, Suite 12<br>Newport, VT 05855 | | GOV | Annual Conservation Field Day | 1,000. |

Case 3:26-cv-02660-WHO Document 51-1 Filed 08/12/26 Page 627 of 1053

PUBLIC INSPECTION COPY

Ben & Jerry's Foundation, Inc. 030300865

## Form 990-PF: Return of Private Foundation

### Part XV, Line 3a: Grants and Contributions Paid During the Year

Continuation Statement

| Recipient name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| *a. Paid during the year* | | | | |
| Street Dog Foundation<br>P.O. Box 485<br>Memphis, TN 38101 | | PC | General Support | 300. |
| Strolling of the Heifers<br>105 Patridge Road<br>East Dummerston, VT 05346 | | PC | General Support | 2,500. |
| Summit School of Traditional Music<br>46 Barre Street<br>Montpelier, VT 05602 | | PC | Trad Camp for Kids and Teens | 750. |
| Tasty Water Adventures<br>237 North Avenue, Unit 25<br>Burlington, VT 05401 | | PC | General Support | 2,000. |
| Tenants Union<br>5425 Rainier Avenue South, Suite B<br>Seattle, WA 98118 | | PC | General Support | 1,000. |
| Tender Loving Respite House<br>15 Ayers Street<br>Barre, VT 05641 | | PC | General Support | 750. |
| Texas Tenants Union, Inc.<br>8035 E RLL Thornton Frwy, Suite 535<br>Dallas, TX 75228 | | PC | Affordable Housing Campaign | 16,000. |
| The Brooke Healy Foundation<br>P.O. Box 981<br>New Providence, NJ 07974 | | PC | General Support | 250. |
| The Caroline Fund<br>P.O. Box 8486<br>Burlington, VT 05402 | | PC | Visit and Education Costs for Andy Valdes | 5,000. |
| The City School, Inc.<br>614 Columbia Road<br>Dorchester, MA 02125 | | PC | Youth Justice and Power Union | 10,000. |
| The Richmond Times<br>4501 Main Road<br>Huntington, VT 05462 | | PC | Employee Matching Gift Program | 50. |
| The Seeing Eye, Inc.<br>10 Washington Valley Road<br>Morristown, NJ 07960 | | PC | Employee Matching Gift Program | 200. |
| The Stefan Pierson Foundation, Inc.<br>90 Lombard Lane<br>South Hero, VT 05486 | | PC | Conquer the Day | 500. |
| The Thaddeus Stevens School, Inc.<br>P.O. Box 274<br>Lyndon Center, VT 05850 | | PC | Rosie's Girls | 500. |
| Third Sector New England<br>89 South Street, Suite 700<br>Boston, MA 02111 | | PC | Maine Food Strategy | 2,000. |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco, CA 94129 | | PC | Refugee Initiatives | 220,000. |

Case 3:26-cv-02660-WHO Document 51-1 Filed 08/12/26 Page 644 of 1053

PUBLIC INSPECTION COPY

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

▶ Do not enter social security numbers on this form as it may be made public.

▶ Go to *www.irs.gov/Form990PF* for instructions and the latest information.

OMB No. 1545-0052

**2018**

**Open to Public Inspection**

For calendar year 2018 or tax year beginning , 2018, and ending , 20

Name of foundation: Ben & Jerry's Foundation, Inc.

A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address): 30 Community Drive

Room/suite:

B Telephone number (see instructions): (802)846-1500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

C If exemption application is pending, check here ▶ ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1. Foreign organizations, check here ▶ ☐

2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

H Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

I Fair market value of all assets at end of year (from Part II, col. (c), line 16) ▶ $ 5,475,398.

J Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d) must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

| **Part I** | **Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).) | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| Revenue 1 | Contributions, gifts, grants, etc., received (attach schedule) | 3,654,257. | | | |
| 2 | Check ▶ ☐ if the foundation is not required to attach Sch. B | | | | |
| 3 | Interest on savings and temporary cash investments | 40,031. | 40,031. | | |
| 4 | Dividends and interest from securities | | | | |
| 5a | Gross rents | | | | |
| b | Net rental income or (loss) | | | | |
| 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| b | Gross sales price for all assets on line 6a | | | | |
| 7 | Capital gain net income (from Part IV, line 2) | | | | |
| 8 | Net short-term capital gain | | | | |
| 9 | Income modifications | | | | |
| 10a | Gross sales less returns and allowances | | | | |
| b | Less: Cost of goods sold | | | | |
| c | Gross profit or (loss) (attach schedule) | | | | |
| 11 | Other income (attach schedule) | | | | |
| 12 | **Total.** Add lines 1 through 11 | 3,694,288. | 40,031. | | |
| Operating and Administrative Expenses 13 | Compensation of officers, directors, trustees, etc. | | | | |
| 14 | Other employee salaries and wages | | | | |
| 15 | Pension plans, employee benefits | | | | |
| 16a | Legal fees (attach schedule) | | | | |
| b | Accounting fees (attach schedule) L-16b Stmt | 3,070. | 3,070. | | 0. |
| c | Other professional fees (attach schedule) | | | | |
| 17 | Interest | | | | |
| 18 | Taxes (attach schedule) (see instructions) See Stmt | 351. | | | |
| 19 | Depreciation (attach schedule) and depletion | | | | |
| 20 | Occupancy | | | | |
| 21 | Travel, conferences, and meetings | 8,687. | 869. | | 7,818. |
| 22 | Printing and publications | | | | |
| 23 | Other expenses (attach schedule) See Stmt | 234,705. | 21,916. | | 212,566. |
| 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 246,813. | 25,855. | | 220,384. |
| 25 | Contributions, gifts, grants paid | 3,155,612. | | | 3,155,612. |
| 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 3,402,425. | 25,855. | | 3,375,996. |
| 27 | Subtract line 26 from line 12: | | | | |
| a | **Excess of revenue over expenses and disbursements** | 291,863. | | | |
| b | **Net investment income** (if negative, enter -0-) | | 14,176. | | |
| c | **Adjusted net income** (if negative, enter -0-) | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Cat. No. 11289X Form **990-PF** (2018)

BAA REV 02/01/19 PRO

PUBLIC INSPECTION COPY

**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2018)**
**Part XV, Line 3: Grants and Contributions Paid During the Year** **Continuation Statement**

| Recipient Name and address | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| New York State Tenants & Neighbors Information Service<br>255 West 36th Street, Suite 505<br>New York, NY 10018 | N / A | PC | Upstate/Downstate Housing Alliance: Housing Justice for All Campaign | 20,000 |
| Next Stage Arts Project, Inc.<br>P.O. Box 251<br>Putney, VT 05346 | N / A | PC | Community Room Accessibility System | 750 |
| NOFA<br>P.O. Box 697<br>Richmond, VT 05477 | N / A | PC | 2018 Winter Conference | 1,500 |
| NOFA<br>P.O. Box 697<br>Richmond, VT 05477 | N / A | PC | 2019 Winter Conference | 1,500 |
| NOFA<br>P.O. Box 697<br>Richmond, VT 05477 | N / A | PC | In honor of Enid Wonnacott | 10,000 |
| North Bay Organizing Project<br>P.O. Box 503<br>Graton, CA 95444 | N / A | PC | The Rights of Nature - Community Bill of Rights | 20,000 |
| North Country Animal League<br>3524 Laporte Rd.<br>Morrisville, VT 05661 | N / A | PC | Mutt Strut Run-Walk for Animals | 1,000 |
| North Country Hospital & Health Center<br>189 Prouty Drive<br>Newport, VT 05855 | N / A | PC | Patient Care Initiatives Program | 1,800 |
| Northeast Kingdom Preschool and Childcare<br>69 Church St.<br>Lyndonville VT 05851 | N / A | PC | Confidential Communication w/Families | 1,000 |
| Northshire Grows, Inc.<br>147 Green Peak Orchard North<br>East Dorset, VT 05253 | N / A | PC | Farm to Family | 2,000 |
| Northwestern Medical Center<br>133 Fairfield Street<br>St. Albans, VT 05478 | N / A | PC | Smiles for Recovery | 500 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | Maasai lawsuit human rights violations | 4,000 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | CEDEN | 1,000 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | Maasai travel support to climate summit in SF | 1,555 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | Support for suvivors of torture | 2,000 |

PUBLIC INSPECTION COPY

**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2018)**
**Part XV, Line 3: Grants and Contributions Paid During the Year** **Continuation Statement**

| Recipient Name and address | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | Various Projects | 11,445 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | General Support | 5,000 |
| One Step a la Vez<br>P.O. Box 192<br>Fillmore, CA 93016 | N / A | PC | General Support | 23,000 |
| Opportunities, Inc.<br>25 Winooski Fall Way, Suite 203<br>Winooski, VT 05404 | N / A | PC | Event Sponsorship support | 1,000 |
| Orleans Co. Natural Resource Conservation District<br>59 Waterfront Plaza, Suite 12<br>Newport, VT 05855 | N / A | PC | Annual Conservation Field Day | 1,000 |
| Outright Vermont<br>P.O. Box 5235<br>Burlington, VT 05401 | N / A | PC | General Support and Employee Matching Gift | 3,025 |
| Owe Aku International Justice Project<br>7685 S. Olive Cir.<br>Centennial, CO 80112 | N / A | PC | Owe Aku Bring Back the Way - General Support | 25,000 |
| PAN North America<br>2029 University Ave., Suite 200<br>Berkeley, CA 95704 | N / A | PC | Toxic Taters General Support | 20,000 |
| Partners In Adventure<br>P.O. Box 867<br>Shelburne, VT 05482 | N / A | PC | General Support | 2,000 |
| Peace & Justice Center<br>60 Lake St., Suite 1C<br>Burlington, VT 05401 | N / A | PC | Employee Matching Gift | 2,000 |
| Peace & Justice Center<br>60 Lake St., Suite 1C<br>Burlington, VT 05401 | N / A | PC | March for Our Lives Bus Support | 5,800 |
| Peace & Justice Center<br>60 Lake St., Suite 1C<br>Burlington, VT 05401 | N / A | PC | Clemmons Family Farm | 2,000 |
| Peace & Justice Center<br>60 Lake St., Suite 1C<br>Burlington, VT 05401 | N / A | PC | WILPF | 500 |
| Peace & Justice Center<br>60 Lake St., Suite 1C<br>Burlington, VT 05401 | N / A | PC | Bus to Women's March HS Students | 5,000 |
| Pennsylvania State University<br>2583 Gateway Dr.<br>State College, PA 16801 | N / A | PC | Employee Matching Gift | 100 |

Case 3:26-cv-02660-WHO Document 51-1 Filed 08/12/26 Page 693 of 1053
PUBLIC INSPECTION COPY

**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2018)**
**Part XV, Line 3: Grants and Contributions Paid During the Year** **Continuation Statement**

| Recipient Name and address | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Tides Foundation<br>P.O. Box 29903<br>San Francisco, CA 94129 | N / A | PC | Chispa Education Fund - General Support | 1,000 |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco, CA 94129 | N / A | PC | UK Fund | 250,000 |
| Tompkins County Workers' Center<br>115 E. Martin Luther King St.<br>Ithaca, NY 14850 | N / A | PC | General Support | 1,000 |
| Town of Bennington Rescue Squad<br>120 McKinley St.<br>Bennington, VT 05201 | N / A | PC | Community Bike Team | 1,500 |
| Town of Moretown<br>79 School Street<br>Moretown, VT 05660 | N / A | GOV | Morefest | 500 |
| Town of Morristown<br>P.O. Box 748<br>Morrisville, VT 05661 | N / A | GOV | Summer Recreation Program | 500 |
| Town of Swanton School District<br>100 Robin Hood Drive<br>Swanton, VT 05488 | N / A | GOV | Swanton Playground Fund | 2,000 |
| Town of Waitsfield<br>4144 Main Street<br>Waitsfield, VT 05673 | N / A | GOV | Joslin Memorial Library Renovation | 1,000 |
| Townshend Historical Society<br>P.O. Box 202<br>Townshend, VT 05353 | N / A | PC | General Support | 2,000 |
| Trees Foundation<br>P.O. Box 2202<br>Redway, CA 95560 | N / A | PC | Save California's Salmon | 1,000 |
| Trout Unlimited Vermont Council<br>1719 Rd. 100B<br>Moretown, VT 05660 | N / A | PC | Employee Matching Gift | 240 |
| Trustees of Boston University<br>595 Commonwealth Ave., Suite 700<br>Boston, MA 02215 | N / A | PC | Employee Matching Gift | 100 |
| Turning Point Center of Chittenden County<br>191 Bank Street, Suite 200<br>Burlington, VT 05401 | N / A | PC | Enriching Recovery | 3,000 |
| Tutorial Center<br>208 Pleasant Street<br>Bennington, VT 05201 | N / A | PC | The Seedlings Program - Community Collaboration | 15,000 |
| U-32 High School<br>930 Gallison Hill Road<br>Montpelier, VT 05602 | N / A | GOV | Cultural Diversity Day | 1,250 |

PUBLIC INSPECTION COPY

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

▶ Do not enter social security numbers on this form as it may be made public.

▶ Go to *www.irs.gov/Form990PF* for instructions and the latest information.

OMB No. 1545-0047

**2019**

**Open to Public Inspection**

For calendar year 2019 or tax year beginning , 2019, and ending , 20

Name of foundation: Ben & Jerry's Foundation, Inc.

A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address): 30 Community Drive | Room/suite:

B Telephone number (see instructions): (802)846-1500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

C If exemption application is pending, check here ▶ ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1. Foreign organizations, check here ▶ ☐
2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

H Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

I Fair market value of all assets at end of year (from Part II, col. (c), line 16) ▶ $ 5,591,534.

J Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d), must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

**Part I** **Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).)

| | Line | Description | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, etc., received (attach schedule) | 3,634,382. | | | |
| | 2 | Check ▶ ☐ if the foundation is not required to attach Sch. B | | | | |
| | 3 | Interest on savings and temporary cash investments | 65,138. | 65,138. | | |
| | 4 | Dividends and interest from securities | | | | |
| | 5a | Gross rents | | | | |
| | b | Net rental income or (loss) | | | | |
| | 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b | Gross sales price for all assets on line 6a | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) | | | | |
| | 8 | Net short-term capital gain | | | | |
| | 9 | Income modifications | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less: Cost of goods sold | | | | |
| | c | Gross profit or (loss) (attach schedule) | | | | |
| | 11 | Other income (attach schedule) | | | | |
| | 12 | **Total.** Add lines 1 through 11 | 3,699,520. | 65,138. | | |
| Operating and Administrative Expenses | 13 | Compensation of officers, directors, trustees, etc. | | | | |
| | 14 | Other employee salaries and wages | | | | |
| | 15 | Pension plans, employee benefits | | | | |
| | 16a | Legal fees (attach schedule) | | | | |
| | b | Accounting fees (attach schedule) L-16b Stmt | 2,900. | 2,900. | | 0. |
| | c | Other professional fees (attach schedule) | | | | |
| | 17 | Interest | | | | |
| | 18 | Taxes (attach schedule) (see instructions) See Stmt | 736. | 0. | | 0. |
| | 19 | Depreciation (attach schedule) and depletion | | | | |
| | 20 | Occupancy | | | | |
| | 21 | Travel, conferences, and meetings | 54,045. | 1,052. | | 52,993. |
| | 22 | Printing and publications | | | | |
| | 23 | Other expenses (attach schedule) See Stmt | 248,710. | 23,064. | | 225,646. |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 306,391. | 27,016. | | 278,639. |
| | 25 | Contributions, gifts, grants paid | 3,277,048. | | | 3,277,048. |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 3,583,439. | 27,016. | | 3,555,687. |
| | 27 | Subtract line 26 from line 12: | | | | |
| | a | **Excess of revenue over expenses and disbursements** | 116,081. | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 38,122. | | |
| | c | **Adjusted net income** (if negative, enter -0-) | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Form **990-PF** (2019)

BAA REV 10/27/20 PRO

PUBLIC INSPECTION COPY

**Ben & Jerry's Foundation, Inc.** 03-0300865
**Form 990-PF (2019)**
**Part XV, Line 3: Grants and Contributions Paid During the Year**

| Recipient Name and address | If individual, relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| North Country Animal League<br>3524 Laporte Road<br>Morrisville VT 05661 | N / A | PC | Community Humane Education Programs | 1,000 |
| North Country Hospital & Health Center<br>189 Prouty Drive<br>Newport VT 05855 | N / A | PC | Patient Care Initiatives Program | 1,000 |
| Northeast Kingdom Learning Services, Inc.<br>55 Seymour Lane, 2nd Floor<br>Newport VT 05867 | N / A | PC | Newport Community Justice Center - About Those Kids | 1,000 |
| Northeast Kingdom Learning Services, Inc.<br>55 Seymour Lane, 2nd Floor<br>Newport VT 05867 | N / A | PC | Northeast Kingdom Collaborative | 10,000 |
| Northern Vermont University-Lyndon<br>1001 College Road<br>Lyndonville VT 05851 | N / A | GOV | GreggFest | 1,000 |
| Northfield Union of Youth, Inc.<br>P.O. Box 481<br>Northfield MN 55057 | N / A | PC | Young Peoples Action Coalition | 10,000 |
| Northfield Vermont Little League<br>140 School Street<br>Northfield VT 05663 | N / A | PC | Grand Slam Suppers | 500 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | East Bay DSA - Deliver Lunch to Striking Public School Teachers on Picket Lines | 1,000 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | St. Marys Center - Impending Demolition of Tent City | 3,850 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | UK based Help Refugees for Their Work with Refugees in Greece | 7,000 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | British Tamil Forum 10th Anniversary Remembrance Day End of Civil War in Sri Lanka | 2,000 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | Breaking the Silence | 1,150 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | General Support | 5,000 |
| Olneyville Neighborhood Association<br>122 Manton Avenue, Suite 8<br>Providence RI 02909 | N / A | PC | General Support | 1,000 |
| Oregon Community Rights Network<br>P.O. Box 306<br>Junction City OR 97339 | N / A | PC | General Support | 12,000 |
| Other 98 Percent Lab<br>3519 NE 15th Avenue #583<br>Portland OR 97212 | N / A | PC | Mosquito Fleet | 1,000 |
| Our Community Cares Camp<br>P.O. Box 503<br>Richmond VT 05477 | N / A | PC | Feeding the Whole Child | 1,500 |
| Our Community Cares Camp<br>P.O. Box 503<br>Richmond VT 05477 | N / A | PC | Employee Matching Gift | 25 |

PUBLIC INSPECTION COPY

**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2019)**
**Part XV, Line 3: Grants and Contributions Paid During the Year**

| Recipient Name and address | If individual, relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Summit School of Traditional Music<br>46 Barre Street, #5<br>Montpelier VT 05602 | N / A | PC | Winter Music Festival 2020 | 750 |
| Sundog Poetry Center, Inc.<br>197 Higgins Run<br>Jeffersonville VT 05464 | N / A | PC | AMP Nights | 250 |
| Swanton Arts Council<br>98 Spring Street<br>Swanton VT 05488 | N / A | PC | Swanton Arts Spectacular | 1,000 |
| Switchboard Trainers Network<br>2210 Westwoor Drive<br>Denton TX 76205 | N / A | PC | Ginew Camp Namewag | 1,000 |
| Switchboard Trainers Network<br>2210 Westwoor Drive<br>Denton TX 76205 | N / A | PC | Save the Mattole's Ancient Forest | 1,000 |
| Syracuse Center for Peace & Social Justice<br>2013 East Genesee Street<br>Syracuse NY 13210 | N / A | PC | We Are Unchained, Inc. | 20,000 |
| Teamster Rank & File Legal Defense Fnd.<br>P.O. Box 10303<br>Detroit MI 48210 | N / A | PC | Teamster for a Democratic Union - UPS Campaign | 20,000 |
| Texas Tenants Union, Inc.<br>8035 East RL Thornton Frwy, Suite 535<br>Dallas TX 75228 | N / A | PC | General Support | 15,000 |
| The Leukemia & Lymphoma Society<br>3 International Drive, Suite 200<br>Rye Brook NY 10573 | N / A | PC | Employee Matching Gift | 200 |
| The Marigold Project<br>753 Kalamath Street<br>Denver CO 80204 | N / A | PC | People Power Summit | 2,500 |
| The Nature Conservancy<br>P.O. Box 6015<br>Albert Lea MN 56007 | N / A | PC | Employee Matching Gift | 25 |
| The Stefan Pierson Foundation, Inc.<br>90 Lombard Lane<br>South Hero VT 05486 | N / A | PC | General Support & Employee Matching Gift | 605 |
| The Turning Point<br>39 Elm Street<br>Brattleboro VT 05301 | N / A | PC | General Support | 2,000 |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco CA 94129 | N / A | PC | Nobody Leaves Mid-Hudson Education Fund | 15,000 |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco CA 94129 | N / A | PC | UK Fund | 250,000 |
| Tim's House<br>24 Kingman Street<br>St. Albans VT 05478 | N / A | PC | General Support | 2,500 |
| Town Hall Theater, Inc.<br>P.O. Box 128<br>Middlebury VT 05753 | N / A | PC | Courageous Stage | 1,500 |
| Town of Bennington Rescue Squad<br>120 McKinley Street<br>Bennington VT 05201 | N / A | GOV | Pediatric Education Program | 750 |

PUBLIC INSPECTION COPY

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

▶ Do not enter social security numbers on this form as it may be made public.

▶ Go to *www.irs.gov/Form990PF* for instructions and the latest information.

OMB No. 1545-0047

**2020**

Open to Public Inspection

For calendar year 2020 or tax year beginning , 2020, and ending , 20

Name of foundation: Ben & Jerry's Foundation, Inc.

A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address): 30 Community Drive — Room/suite:

B Telephone number (see instructions): 8028461500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403

C If exception application is pending, check here ▶ ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1. Foreign organizations, check here ▶ ☐
2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

H Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

I Fair market value of all assets at end of year (from Part II, col. (c), line 16) ▶ $ 5,681,037.

J Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d), must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

## Part I Analysis of Revenue and Expenses

(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).)

| | Line | Description | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, etc., received (attach schedule) | 3,868,985. | | | |
| | 2 | Check ▶ ☐ if the foundation is not required to attach Sch. B | | | | |
| | 3 | Interest on savings and temporary cash investments | 64,320. | 64,320. | | |
| | 4 | Dividends and interest from securities | | | | |
| | 5a | Gross rents | | | | |
| | b | Net rental income or (loss) | | | | |
| | 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b | Gross sales price for all assets on line 6a | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) | | | | |
| | 8 | Net short-term capital gain | | | | |
| | 9 | Income modifications | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less: Cost of goods sold | | | | |
| | c | Gross profit or (loss) (attach schedule) | | | | |
| | 11 | Other income (attach schedule) | | | | |
| | 12 | **Total.** Add lines 1 through 11 | 3,933,305. | 64,320. | | |
| Operating and Administrative Expenses | 13 | Compensation of officers, directors, trustees, etc. | 0. | 0. | | 0. |
| | 14 | Other employee salaries and wages | 0. | 0. | | 0. |
| | 15 | Pension plans, employee benefits | 0. | 0. | | 0. |
| | 16a | Legal fees (attach schedule) | 0. | 0. | | 0. |
| | b | Accounting fees (attach schedule) L-16b Stmt | 3,290. | 3,290. | | 0. |
| | c | Other professional fees (attach schedule) | 0. | 0. | | 0. |
| | 17 | Interest | 0. | 0. | | 0. |
| | 18 | Taxes (attach schedule) (see instructions) | | | | |
| | 19 | Depreciation (attach schedule) and depletion | 0. | 0. | | |
| | 20 | Occupancy | 0. | 0. | | 0. |
| | 21 | Travel, conferences, and meetings | 1,658. | 0. | | 1,658. |
| | 22 | Printing and publications | 0. | 0. | | 0. |
| | 23 | Other expenses (attach schedule) See Stmt | 271,546. | 24,558. | | 246,988. |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 276,494. | 27,848. | | 248,646. |
| | 25 | Contributions, gifts, grants paid | 3,567,252. | | | 3,567,252. |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 3,843,746. | 27,848. | | 3,815,898. |
| | 27 | Subtract line 26 from line 12: | | | | |
| | a | **Excess of revenue over expenses and disbursements** | 89,559. | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 36,472. | | |
| | c | **Adjusted net income** (if negative, enter -0-) | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Form **990-PF** (2020)

BAA REV 09/08/21 PRO

0 words English (United States) Accessibility: Investigate

PUBLIC INSPECTION COPY


**Ben & Jerry's Foundation, Inc.** 03-0300865
**Form 990-PF (2020)**
**Part XV, Line 3: Grants and Contributions Paid During the Year**

| Recipient Name and address | If individual, relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | General Support | 20,000 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | Covid-19 Support | 5,000 |
| Ohio Organizing Collaborative<br>25 East Boardman Street<br>Youngstown, OH 44503 | N / A | PC | Ohio Student Association | 1,000 |
| Ohio Valley Environmental Coalition<br>PO Box 6753<br>Huntington, WV 25773-6753 | N / A | PC | Radical Action for Mountains and People's Survival | 1,000 |
| Oregon Community Rights Network<br>P.O. Box 306<br>Junction City, OR 97339 | N / A | PC | General Support | 5,000 |
| Orleans County Historical Society<br>109 Old Stone House Road<br>Browningston, VT 05860 | N / A | PC | Historic Gardens, Modern Purpose | 1,000 |
| Orleans County Natural Resource Conservation<br>59 Waterfront Plaza, Suite 12<br>Newport, VT 05855 | N / A | PC | Annual Conservation Field Day | 750 |
| Orleans Parish Prison Reform Coalition<br>4035 Washington Avenue<br>New Orleans, LA 70125 | N / A | PC | General Support | 25,000 |
| Orleans Parish Prison Reform Coalition<br>4035 Washington Avenue<br>New Orleans, LA 70125 | N / A | PC | Orleans Public Defenders Welfare Fund | 15,000 |
| Osborne Association, Inc.<br>809 Westchester Avenue<br>Bronx, NY 10455 | N / A | PC | Covid-19 Relief Fund | 15,000 |
| Our Community Cares Camp<br>P.O. Box 503<br>Richmond, VT 05477 | N / A | PC | General Support | 5,000 |
| Outright Vermont<br>P.O. Box 5235<br>Burlington, VT 05401 | N / A | PC | Capacity Building | 30,000 |
| Outright Vermont<br>P.O. Box 5235<br>Burlington, VT 05401 | N / A | PC | Employee Matching Gift | 50 |
| Owe Aku International Justice Project<br>7685 South Olive Circle<br>Centennial, CO 80112 | N / A | PC | General Support | 10,000 |
| Oxfam America<br>226 Causeway Street, 5th Floor<br>Boston, MA 02114 | N / A | PC | Employee Matching Gift | 25 |
| PAN North America<br>2029 University Avenue, Suite 200<br>Berkeley, CA 95704 | N / A | PC | Toxic Taters | 18,000 |
| People Acting for Community Together<br>9401 Biscayne Boulevard, Suite 215<br>Miami Shores, FL 33138-2970 | N / A | PC | Expansion of Group Violence Intervention | 15,000 |
| Peoples Academy Unbound Afterschool Program<br>202 Copley Avenue<br>Morrisville, VT 05661 | N / A | PC | Unbound After-school Program | 500 |

PUBLIC INSPECTION COPY



**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2020)**
**Part XV, Line 3: Grants and Contributions Paid During the Year**

| Recipient Name and address | If individual, relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| The Nature Museum at Grafton<br>P.O. Box 38<br>Grafton, VT 05146 | N / A | PC | Adult Learning at Muckross State Park | 1,000 |
| The Root Social Justice Center<br>28 Williams Street<br>Brattleboro, VT 05301 | N / A | PC | General Support | 3,000 |
| Theatre Adventure, Inc.<br>P.O. Box 2264<br>Brattleboro, VT 05303 | N / A | PC | Financial Aid Fund | 750 |
| Third Sector New England<br>89 South Street, Suite 700<br>Boston, MA 02111 | N / A | PC | Employee Matching Gift | 100 |
| Tides Center<br>P.O. Box 399385<br>San Francisco, CA. 94139-9385 | N / A | PC | Dream Defenders Education Fund | 20,000 |
| Tides Center<br>P.O. Box 399385<br>San Francisco, CA. 94139-9385 | N / A | PC | Nobody Leaves Mid-Hudson Education Fund | 10,000 |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco, CA 94129 | N / A | PC | UK Fund | 250,000 |
| Town of Craftsbury<br>P.O. Box 55<br>Craftsbury, VT 05826 | N / A | GOV | Town Festival | 1,000 |
| Town of Stamford<br>986 Main Road<br>Stamford, VT 05352 | N / A | GOV | HarveStamford Community Supper | 500 |
| Tri-Valley Transit, Inc.<br>297 Creek Road<br>Middlebury, VT 05753 | N / A | PC | Upper Valley Community Transportation Center | 1,000 |
| TSNE MissionWorks<br>89 South Street, Suite 700<br>Boston, MA 02111 | N / A | PC | Matahari Women Workers' Center | 20,000 |
| TSNE MissionWorks<br>89 South Street, Suite 700<br>Boston, MA 02111 | N / A | PC | Massachusetts Voter Table | 20,000 |
| Under the Wings Respite House<br>P.O. Box 514<br>Morrisville, VT 05661 | N / A | PC | Community Youth Outreach | 1,000 |
| Union of Minority Neighborhoods<br>42 Seaverns Street<br>Boston, MA 02130 | N / A | PC | General Support | 25,000 |
| Union of Minority Neighborhoods<br>42 Seaverns Street<br>Boston, MA 02130 | N / A | PC | Massachusetts Citizens of Poverty | 20,000 |
| United Way of Lamoille County<br>20 Plaza, Suite B<br>Morrisville, VT 05661 | N / A | PC | New Foundations Supportive Housing Program | 7,500 |
| United Way of Northwest VT<br>412 Farrell Street, Suite 200<br>South Burlington, VT 05403 | N / A | PC | Food Access for Older Adults: Outreach | 1,500 |
| United We Dream Network, Inc.<br>P.O. Box 33231<br>Washington, DC 20033 | N / A | PC | Connecticut Students for a DREAM | 1,000 |

PUBLIC INSPECTION COPY

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

▶ Do not enter social security numbers on this form as it may be made public.
▶ Go to www.irs.gov/Form990PF for instructions and the latest information.

OMB No. 1545-0047
**2021**
Open to Public Inspection

For calendar year 2021 or tax year beginning , 2021, and ending , 20

Name of foundation: Ben & Jerry's Foundation, Inc.
A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address): 30 Community Drive
Room/suite:
B Telephone number (see instructions): 8028461500

City or town, state or province, country, and ZIP or foreign postal code: South Burlington VT 05403
C If exception application is pending, check here ▶ ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1. Foreign organizations, check here ▶ ☐
2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

H Check type of organization: ☒ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

I Fair market value of all assets at end of year (from Part II, col. (c), line 16) ▶ $ 6,073,439.
J Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d), must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

**Part I Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).)

| Section | Line | Description | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, etc., received (attach schedule) | 4,758,040. | | | |
| | 2 | Check ▶ ☐ if the foundation is not required to attach Sch. B | | | | |
| | 3 | Interest on savings and temporary cash investments | 45,792. | 45,792. | | |
| | 4 | Dividends and interest from securities | 1,999. | 1,999. | | |
| | 5a | Gross rents | | | | |
| | b | Net rental income or (loss) | | | | |
| | 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b | Gross sales price for all assets on line 6a | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) | | | | |
| | 8 | Net short-term capital gain | | | | |
| | 9 | Income modifications | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less: Cost of goods sold | | | | |
| | c | Gross profit or (loss) (attach schedule) | | | | |
| | 11 | Other income (attach schedule) | | | | |
| | 12 | **Total.** Add lines 1 through 11 | 4,805,831. | 47,791. | | |
| Operating and Administrative Expenses | 13 | Compensation of officers, directors, trustees, etc. | 0. | 0. | | 0. |
| | 14 | Other employee salaries and wages | 0. | 0. | | 0. |
| | 15 | Pension plans, employee benefits | 0. | 0. | | 0. |
| | 16a | Legal fees (attach schedule) | 0. | 0. | | 0. |
| | b | Accounting fees (attach schedule) L-16b Stmt | 7,800. | 2,600. | | 5,200. |
| | c | Other professional fees (attach schedule) | | | | |
| | 17 | Interest | | | | |
| | 18 | Taxes (attach schedule) (see instructions) | | | | |
| | 19 | Depreciation (attach schedule) and depletion | | | | |
| | 20 | Occupancy | | | | |
| | 21 | Travel, conferences, and meetings | 2,407. | 0. | | 2,407. |
| | 22 | Printing and publications | | | | |
| | 23 | Other expenses (attach schedule) See Stmt | 294,781. | 26,278. | | 268,503. |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 304,988. | 28,878. | | 276,110. |
| | 25 | Contributions, gifts, grants paid | 4,000,365. | | | 4,000,365. |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 4,305,353. | 28,878. | | 4,276,475. |
| | 27 | Subtract line 26 from line 12: | | | | |
| | a | **Excess of revenue over expenses and disbursements** | 500,478. | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 18,913. | | |
| | c | **Adjusted net income** (if negative, enter -0-) | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Form **990-PF** (2021)

BAA REV 07/25/22 PRO

Page 30 of 30 0 words English (United States) Accessibility: Investigate

PUBLIC INSPECTION COPY



**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2021)**
**Part XV, Line 3: Grants and Contributions Paid During the Year**

| Recipient Name and address | If individual, relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Niagara Organizing Alliance for Hope<br>1625 Buffalo Avenue #2H<br>Niagara Falls, NY 14303 | N / A | PC | General Support | 25,000 |
| NNIRR<br>310 8th Street, Suite 303<br>Oakland, CA 94607 | N / A | PC | General Support | 30,000 |
| NOFA VT<br>P.O. Box 697<br>Richmond, VT 05477 | N / A | PC | General Support | 1,000 |
| NOFA VT<br>P.O. Box 697<br>Richmond, VT 05477 | N / A | PC | 2022 Winter Conference Support | 1,500 |
| NOFA VT<br>P.O. Box 697<br>Richmond, VT 05477 | N / A | PC | Resiliency Grant Program | 5,000 |
| North Bay Jobs with Justice<br>P.O. Box 427<br>Santa Rosa, CA 95402 | N / A | PC | General Support | 30,000 |
| North Central Vermont Recovery Center<br>275 Brooklyn Street #2<br>Morrisville VT 05661 | N / A | PC | Recovery Coaching Program | 2,000 |
| North Country Hospital & Health Center<br>189 Prouty Drive<br>Newport VT 05855 | N / A | PC | Patient Care Initiatives Program | 1,500 |
| Northwoods Stewardship Center<br>P.O. Box 220<br>East Charleston, VT 05833 | N / A | PC | Pollinator Garden | 1,000 |
| NYC Autism Charter Schools<br>433 East 100th Street<br>New York, NY 10029 | N / A | PC | Employee Matching Gift | 75 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | Various Local Projects | 5,600 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland CA 94619 | N / A | PC | Various Local Projects | 7,400 |
| Oakland Institute<br>P.O. Box 18978<br>Oakland, CA 94619 | N / A | PC | General Support | 5,000 |
| Ohavi Zedek Synagogue<br>188 North Prospect Street<br>Burlington, VT 05401 | N / A | PC | The Lost Mural Fund | 5,000 |
| One Good Deed Fund<br>115 North Champlain Street<br>Burlington, VT 05401 | N / A | PC | PUMA: Pop-Up Mutual Aid | 1,500 |
| Operation Liberation<br>P.O. Box 270691<br>Kansas City, MO 64127 | N / A | PC | General Support | 25,000 |
| Opportunities Credit Union<br>30 Community Drive<br>South Burlington, VT 05403 | N / A | PC | Void Transaction | (15,000) |

PUBLIC INSPECTION COPY



**Ben & Jerry's Foundation, Inc.** **03-0300865**
**Form 990-PF (2021)**
**Part XV, Line 3: Grants and Contributions Paid During the Year**

| Recipient Name and address | If individual, relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| The Leukemia & Lymphoma Society<br>3 International Drive, Suite 200<br>Rye Brook NY 10573 | N / A | PC | Employee Matching Gift | 50 |
| The Nature Conservancy<br>P.O. Box 6015<br>Albert Lea, MN 56007 | N / A | PC | Employee Matching Gift | 30 |
| The Nature Museum at Grafton<br>P.O. Box 38<br>Grafton, VT 05146 | N / A | PC | Scholarship Program | 2,500 |
| The People's Uprising<br>3410 Alexander Road NE #501<br>Atlanta, GA 30326 | N / A | PC | General Support | 1,000 |
| The Watershed Center<br>44 Kaye Road<br>Millerton, NY 12546 | N / A | PC | GenVote | 25,000 |
| Theatre Adventure, Inc.<br>P.O. Box 2264<br>Brattleboro, VT 05303 | N / A | PC | Digital Program | 750 |
| Tides Center<br>P.O. Box 399385<br>San Francisco, CA. 94139-9385 | N / A | PC | NYC Coalition for Education Justice | 30,000 |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco CA 94129 | N / A | PC | Repeal California's Three Strikes Law | 23,000 |
| Tides Foundation<br>P.O. Box 29903<br>San Francisco, CA 94129 | N / A | PC | UK Fund | 275,000 |
| Town of Brighton<br>P.O. Box 163<br>Island Pond, VT 05846 | N / A | GOV | Kids Virtual Recreation Club | 1,500 |
| Town of Stamford<br>986 Main Road<br>Stamford, VT 05352 | N / A | GOV | Town Center Development Project | 500 |
| TSNE MissionWorks<br>89 South Street, Suite 700<br>Boston, MA 02111 | N / A | PC | Massachusetts Voter Table | 20,000 |
| Unbroken Promises Initiative<br>1485 Trumansburg Road<br>Ithaca, NY 14850 | N / A | PC | General Support | 2,500 |
| Under the Wings Respite House<br>P.O. Box 514<br>Morrisville, VT 05661 | N / A | PC | Community Youth Outreach | 1,500 |
| United Latinos<br>P.O. Box 22905<br>Sacramento, CA 95822 | N / A | PC | General Support | 15,000 |
| United Way of Windham County<br>P.O. Box 617<br>Brattleboro VT 05302 | N / A | PC | General Support | 400 |
| University of Vermont Medical Center<br>111 Colchester Avenue<br>Burlington, VT 05401 | N / A | PC | Employee Matching Gift | 100 |

Form **990-PF**
Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

▶ Do not enter social security numbers on this form as it may be made public.
▶ Go to www.irs.gov/Form990PF for instructions and the latest information.

OMB No. 1545-0047

**2022**

**Open to Public Inspection**

**For calendar year 2022, or tax year beginning 01-01-2022 , and ending 12-31-2022**

| | |
|---|---|
| Name of foundation<br>BEN & JERRY'S FOUNDATION INC | **A Employer identification number**<br>03-0300865 |
| Number and street (or P.O. box number if mail is not delivered to street address) 30 COMMUNITY DRIVE — Room/suite | **B** Telephone number (see instructions)<br>(802) 846-1500 |
| City or town, state or province, country, and ZIP or foreign postal code<br>SOUTH BURLINGTON, VT 05403 | **C** If exemption application is pending, check here ▶ ☐ |

**G** Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

**D 1.** Foreign organizations, check here............ ▶ ☐
**2.** Foreign organizations meeting the 85% test, check here and attach computation ... ▶ ☐

**H** Check type of organization: ☑ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

**E** If private foundation status was terminated under section 507(b)(1)(A), check here ....... ▶ ☐

**I** Fair market value of all assets at end of year (from Part II, col. (c), *line 16*) ▶$ 6,823,954

**J** Accounting method: ☑ Cash ☐ Accrual ☐ Other (specify) ________ *(Part I, column (d) must be on cash basis.)*

**F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ....... ▶ ☐

**Part I** **Analysis of Revenue and Expenses** *(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions).)*

| | Line | Description | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, etc., received (attach schedule) | 5,316,611 | | | |
| | 2 | Check ▶☐ if the foundation is **not** required to attach Sch. B . . . . . . . . . . . . . . | | | | |
| | 3 | Interest on savings and temporary cash investments | 29,307 | 29,307 | | |
| | 4 | Dividends and interest from securities . . . | | | | |
| | 5a | Gross rents . . . . . . . . . . . . . . | | | | |
| | b | Net rental income or (loss) | | | | |
| | 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b | Gross sales price for all assets on line 6a | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) . . . | | 0 | | |
| | 8 | Net short-term capital gain . . . . . . . . . | | | | |
| | 9 | Income modifications . . . . . . . . . . . | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less: Cost of goods sold . . . . | | | | |
| | c | Gross profit or (loss) (attach schedule) . . . . . | | | | |
| | 11 | Other income (attach schedule) . . . . . . . | | | | |
| | 12 | **Total.** Add lines 1 through 11 . . . . . . . . | 5,345,918 | 29,307 | | |
| Operating and Administrative Expenses | 13 | Compensation of officers, directors, trustees, etc. | 0 | 0 | | 0 |
| | 14 | Other employee salaries and wages . . . . . . | | | | |
| | 15 | Pension plans, employee benefits . . . . . . . | | | | |
| | 16a | Legal fees (attach schedule) . . . . . . . . . | | | | |
| | b | Accounting fees (attach schedule) . . . . . . . | 3,395 | 1,132 | | 2,263 |
| | c | Other professional fees (attach schedule) . . . . | | | | |
| | 17 | Interest . . . . . . . . . . . . . . . | | | | |
| | 18 | Taxes (attach schedule) (see instructions) . . . | 1,000 | 0 | | 0 |
| | 19 | Depreciation (attach schedule) and depletion . . . | | | | |
| | 20 | Occupancy . . . . . . . . . . . . . . | | | | |
| | 21 | Travel, conferences, and meetings . . . . . . . | 4,909 | 0 | | 4,909 |
| | 22 | Printing and publications . . . . . . . . . . | | | | |
| | 23 | Other expenses (attach schedule) . . . . . . . | 311,770 | 29,967 | | 281,803 |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 . . . . . . . . . . | 321,074 | 31,099 | | 288,975 |
| | 25 | Contributions, gifts, grants paid . . . . . . . | 4,288,819 | | | 4,288,819 |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 4,609,893 | 31,099 | | 4,577,794 |
| | 27 | Subtract line 26 from line 12: | | | | |
| | a | **Excess of revenue over expenses and disbursements** | 736,025 | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 0 | | |
| | c | **Adjusted net income** (if negative, enter -0-) . . . | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Cat. No. 11289X Form **990-PF** (2022)

Page 33 of 33 0 words English (United States)

| | | | | |
|---|---|---|---|---|
| CENTER FOR TRANSFORMATIVE ACTION 119 ANABEL TAYLOR HALL ITHAC A, NY 14853 | N/A | P C | GENERAL SUPPORT | 5,000 |
| A BETTER WAY FOUNDATION INC PO BOX 942 HARTFOR D, C T 06143 | N/A | P C | GENERAL SUPPORT | 5,000 |
| FAMILIES FOR JUSTICE AS HEALING 100R WARREN STREET ROXBUR Y, M A 02119 | N/A | P C | GENERAL SUPPORT | 5,000 |
| CLOUT 1113 SOUTH FOURTH STREET SUITE 350 LOUISVILL E, KY 40203 | N/A | P C | GENERAL SUPPORT | 5,000 |
| COALITION FOR ECONOMIC JUSTICE 2495 MAIN STREET SUITE 547 BUFFAL O, NY 14214 | N/A | P C | GENERAL SUPPORT | 5,000 |
| CENTER FOR RURAL STRATEGIES 46 E MAIN STREET WHITESBURG, KY 41858 | N/A | P C | GENERAL SUPPORT | 5,000 |
| URBAN SPARKS 4229 BAKER AVENUE NORTHWEST SEATTL E, WA 98107 | N/A | P C | GENERAL SUPPORT | 5,000 |
| OAKLAND INSTITUTE PO BOX 18978 OAKLAN D, C A 94619 | N/A | P C | GENERAL SUPPORT | 5,000 |
| CCTV CENTER FOR MEDIA & DEMOCRACY 294 NORTH WINOOSKI AVENUE BURLINGTO N, V T 05401 | N/A | P C | GENERAL SUPPORT | 5,000 |
| SUSTAINABLE MARKETS FOUNDATION 45 WEST 36TH STREET NEW YORK, NY 100187635 | N/A | P C | GENERAL SUPPORT | 5,000 |
| SOUTHSIDE TOGETHER ORGANIZING FOR POWER 602 EAST 61ST STREET CHICAG O, IL 60637 | N/A | P C | GENERAL SUPPORT | 5,000 |
| CENTER FOR WORKER JUSTICE OF EASTERN IOWA PO BOX 3268 IOWA CIT Y, I A 52244 | N/A | P C | GENERAL SUPPORT | 5,000 |
| COMMUNITIES UNITED FOR ACTION 1814 DREMAN AVENUE CINCINNAT I, O H 45223 | N/A | P C | GENERAL SUPPORT | 5,000 |
| FAITH ACTION FOR COMMUNITY EQUITY PO BOX 235950 HONOLUL U, HI 96823 | N/A | P C | GENERAL SUPPORT | 5,000 |
| JEWISH HUMANITARIAN RESPONSE 4221 WILSHIRE BLVD SUITE 240 LOS ANGELES, C A 90010 | N/A | P C | GENERAL SUPPORT | 5,000 |

Page 34 of 34 0 words English (United States) Accessibility: Investigate

| | | | | |
|---|---|---|---|---|
| SOCIAL GOOD FUND PO BOX 5473<br>RICHMON D, C A 94805 | N/A | P C | GENERAL SUPPORT | 106,000 |
| TIDES FOUNDATION PO BOX 29903<br>SAN FRANCISC O, C A 94129 | N/A | P C | GENERAL SUPPORT | 275,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 4,288,819 |
| **b** *Approved for future payment* | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 3b | | | | 0 |

Form **990-PF** (2022)

EXTENDED TO NOVEMBER 15, 2024

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

**or Section 4947(a)(1) Trust Treated as Private Foundation**

**Do not enter social security numbers on this form as it may be made public.**

**Go to www.irs.gov/Form990PF for instructions and the latest information.**

OMB No. 1545-0047

**2023**

Open to Public Inspection

**For calendar year 2023 or tax year beginning** , **and ending**

| | |
|---|---|
| Name of foundation<br>BEN & JERRY'S FOUNDATION, INC. | **A** Employer identification number<br>03-0300865 |
| Number and street (or P.O. box number if mail is not delivered to street address) / Room/suite<br>530 COMMUNITY DRIVE | **B** Telephone number<br>802-992-2282 |
| City or town, state or province, country, and ZIP or foreign postal code<br>SOUTH BURLINGTON, VT 05403 | **C** If exemption application is pending, check here ☐ |
| **G** Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☒ Address change ☐ Name change | **D** 1. Foreign organizations, check here ☐<br>2. Foreign organizations meeting the 85% test, check here and attach computation ☐ |
| **H** Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation | **E** If private foundation status was terminated under section 507(b)(1)(A), check here ☐ |
| **I** Fair market value of all assets at end of year (from Part II, col. (c), line 16) $ 8,171,045. **J** Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d), must be on cash basis.) | **F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ☐ |

| **Part I** | **Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a).) | **(a)** Revenue and expenses per books | **(b)** Net investment income | **(c)** Adjusted net income | **(d)** Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| Revenue | | | | | |
| 1 | Contributions, gifts, grants, etc., received | 5,515,692. | | N/A | |
| 2 | Check ☐ if the foundation is not required to attach Sch. B | | | | |
| 3 | Interest on savings and temporary cash investments | 91,899. | 91,899. | | STATEMENT 1 |
| 4 | Dividends and interest from securities | | | | |
| 5a | Gross rents | | | | |
| b | Net rental income or (loss) | | | | |
| 6a | Net gain or (loss) from sale of assets not on line 10 | | | | |
| b | Gross sales price for all assets on line 6a | | | | |
| 7 | Capital gain net income (from Part IV, line 2) | | 0. | | |
| 8 | Net short-term capital gain | | | | |
| 9 | Income modifications | | | | |
| 10a | Gross sales less returns and allowances | | | | |
| b | Less: Cost of goods sold | | | | |
| c | Gross profit or (loss) | | | | |
| 11 | Other income | | | | |
| 12 | **Total.** Add lines 1 through 11 | 5,607,591. | 91,899. | | |
| Operating and Administrative Expenses | | | | | |
| 13 | Compensation of officers, directors, trustees, etc. | 0. | 0. | | 0. |
| 14 | Other employee salaries and wages | | | | |
| 15 | Pension plans, employee benefits | | | | |
| 16a | Legal fees | | | | |
| b | Accounting fees STMT 2 | 15,120. | 5,040. | | 10,080. |
| c | Other professional fees | | | | |
| 17 | Interest | | | | |
| 18 | Taxes | | | | |
| 19 | Depreciation and depletion | | | | |
| 20 | Occupancy | | | | |
| 21 | Travel, conferences, and meetings | 70,272. | 0. | | 70,272. |
| 22 | Printing and publications | | | | |
| 23 | Other expenses STMT 3 | 365,333. | 33,885. | | 331,448. |
| 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 450,725. | 38,925. | | 411,800. |
| 25 | Contributions, gifts, grants paid | 3,795,285. | | | 3,795,285. |
| 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 4,246,010. | 38,925. | | 4,207,085. |
| 27 | Subtract line 26 from line 12: | | | | |
| a | Excess of revenue over expenses and disbursements | 1,361,581. | | | |
| b | **Net investment income** (if negative, enter -0-) | | 52,974. | | |
| c | **Adjusted net income** (if negative, enter -0-) | | | N/A | |

LHA **For Paperwork Reduction Act Notice, see instructions.** 323501 12-20-23 Form **990-PF** (2023)

1

10571104 310848 900100.100 2023.05000 BEN & JERRY'S FOUNDATION, 900100.1

BEN & JERRY'S FOUNDATION, INC. 03-0300865

**Part XIV Supplementary Information**

**3 Grants and Contributions Paid During the Year (Continuation)**

| Recipient<br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| OAKLAND INSTITUTE<br>P.O. BOX 18978<br>OAKLAND, CA 94619 | N/A | PC | GENERAL SUPPORT | 5,000. |
| CRITICAL RESISTANCE<br>2929 SUMMIT ST #207<br>OAKLAND, CA 94609 | N/A | PC | GENERAL SUPPORT | 2,500. |
| DJDS<br>490 43RD STREET #68<br>OAKLAND, CA 94609 | N/A | PC | GENERAL SUPPORT | 5,000. |
| OIL & GAS ACTION NETWORK<br>981 VILLAGE CIR.<br>OAKLAND, CA 94607 | N/A | PC | GENERAL SUPPORT | 1,000. |
| CENTER FOR THIRD WORLD ORGANIZING<br>900 ALICE STREET, SUITE 300<br>OAKLAND, CA 94607 | N/A | PC | GENERAL SUPPORT | 20,000. |
| COMMUNITY INITIATIVES<br>1000 BROADWAY, SUITE 480<br>OAKLAND, CA 94607 | N/A | PC | GENERAL SUPPORT | 35,000. |
| FELONY MURDER ELIMINATION PROJECT<br>5405 NEVADA CT.<br>CONCORD, CA 94521 | N/A | PC | GENERAL SUPPORT | 25,000. |
| ROCKET DOG RESCUE<br>P.O. BOX 460826<br>SAN FRANCISCO, CA 94146 | N/A | PC | GENERAL SUPPORT | 1,000. |
| TIDES CENTER<br>P.O. BOX 399385<br>SAN FRANCISCO, CA 94139 | N/A | PC | GENERAL SUPPORT | 1,500. |
| CENTER FOR EMPOWERED POLITICS EDUCATION FUND<br>1042 GRANT AVENUE SUITE 5<br>SAN FRANCISCO, CA 94133 | N/A | PC | GENERAL SUPPORT | 30,000. |
| **Total from continuation sheets** | | | | |

323631
04-01-23



10571104 310848 900100.100 2023.05000 BEN & JERRY'S FOUNDATION, 900100.1

BEN & JERRY'S FOUNDATION, INC. 03-0300865

**Part XIV Supplementary Information**

**3 Grants and Contributions Paid During the Year (Continuation)**

| Recipient<br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| TIDES FOUNDATION<br>P.O. BOX 29903<br>SAN FRANCISCO, CA 94129 | N/A | PC | GENERAL SUPPORT | 275,000. |
| JUMA VENTURES<br>131 STEUART STREET<br>SAN FRANCISCO, CA 94105 | N/A | PC | GENERAL SUPPORT | 5,000. |
| WESTERN REGIONAL ADVOCACY PROJECT<br>2940 16TH STREET, SUITE 200-2<br>SAN FRANCISCO, CA 94103 | N/A | PC | GENERAL SUPPORT | 26,000. |
| ECOLOGISTICS<br>633 RAMONA AVE SPACE 103<br>LOS OSOS, CA 93402 | N/A | PC | GENERAL SUPPORT | 1,000. |
| EMPOWERMENT WORKS, INC.<br>1187 COAST VILLAGE RD SUITE 101<br>SANTA BARBARA, CA 93108 | N/A | PC | GENERAL SUPPORT | 20,000. |
| SUSTAINABLE AGRICULTURE & FOOD SYSTEMS FUNDERS<br>133 E. DE LA GUERRA #306<br>SANTA BARBARA, CA 93101 | N/A | PC | GENERAL SUPPORT | 500. |
| FROM THE HEART PRODUCTIONS<br>1455 MANDALAY BEACH RD.<br>OXNARD, CA 93035 | N/A | PC | GENERAL SUPPORT | 500. |
| UDW RESOURCE CENTER<br>4855 SEMINOLE DR.<br>SAN DIEGO, CA 92115 | N/A | PC | GENERAL SUPPORT | 20,000. |
| OPEN COLLECTIVE FOUNDATION<br>440 N. BARRANCA AVE. #3717<br>COVINA, CA 91723 | N/A | PC | GENERAL SUPPORT | 5,000. |
| SOCIAL & ENVIRONMENTAL ENTREPRENEURS<br>23532 CALABASAS ROAD, SUITE A<br>CALABASAS, CA 91302 | N/A | PC | GENERAL SUPPORT | 41,000. |
| **Total from continuation sheets** | | | | |

323631
04-01-23



10571104 310848 900100.100 2023.05000 BEN & JERRY'S FOUNDATION, 900100.1

EXTENDED TO NOVEMBER 17, 2025

Form **990-PF** Department of the Treasury Internal Revenue Service

# Return of Private Foundation

or Section 4947(a)(1) Trust Treated as Private Foundation

**Do not enter social security numbers on this form as it may be made public.**

**Go to www.irs.gov/Form990PF for instructions and the latest information.**

OMB No. 1545-0047 **2024** Open to Public Inspection

**For calendar year 2024 or tax year beginning , and ending**

Name of foundation: BEN & JERRY'S FOUNDATION, INC.

A Employer identification number: 03-0300865

Number and street (or P.O. box number if mail is not delivered to street address) Room/suite: 530 COMMUNITY DRIVE

B Telephone number: 802-992-2282

City or town, state or province, country, and ZIP or foreign postal code: SOUTH BURLINGTON, VT 05403

C If exemption application is pending, check here ☐

G Check all that apply: ☐ Initial return ☐ Initial return of a former public charity ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

D 1. Foreign organizations, check here ☐

2. Foreign organizations meeting the 85% test, check here and attach computation ☐

H Check type of organization: ☒ Section 501(c)(3) exempt private foundation ☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

E If private foundation status was terminated under section 507(b)(1)(A), check here ☐

I Fair market value of all assets at end of year (from Part II, col. (c), line 16) $ 9,224,372.

J Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) (Part I, column (d), must be on cash basis.)

F If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ☐

**Part I Analysis of Revenue and Expenses** (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a).)

| | | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| Revenue | 1 Contributions, gifts, grants, etc., received | 5,335,372. | | N/A | |
| | 2 Check ☐ if the foundation is not required to attach Sch. B | | | | |
| | 3 Interest on savings and temporary cash investments | 280,869. | 280,869. | | STATEMENT 1 |
| | 4 Dividends and interest from securities | | | | |
| | 5a Gross rents | | | | |
| | b Net rental income or (loss) | | | | |
| | 6a Net gain or (loss) from sale of assets not on line 10 | | | | |
| | b Gross sales price for all assets on line 6a | | | | |
| | 7 Capital gain net income (from Part IV, line 2) | | 0. | | |
| | 8 Net short-term capital gain | | | | |
| | 9 Income modifications | | | | |
| | 10a Gross sales less returns and allowances | | | | |
| | b Less: Cost of goods sold | | | | |
| | c Gross profit or (loss) | | | | |
| | 11 Other income | 217. | 217. | | STATEMENT 2 |
| | 12 **Total.** Add lines 1 through 11 | 5,616,458. | 281,086. | | |
| Operating and Administrative Expenses | 13 Compensation of officers, directors, trustees, etc. | 19,500. | 0. | | 0. |
| | 14 Other employee salaries and wages | | | | |
| | 15 Pension plans, employee benefits | | | | |
| | 16a Legal fees STMT 3 | 1,565. | 0. | | 0. |
| | b Accounting fees STMT 4 | 18,142. | 6,047. | | 12,095. |
| | c Other professional fees | | | | |
| | 17 Interest | | | | |
| | 18 Taxes STMT 5 | 214. | 0. | | 0. |
| | 19 Depreciation and depletion | | | | |
| | 20 Occupancy | | | | |
| | 21 Travel, conferences, and meetings | 20,444. | 0. | | 20,444. |
| | 22 Printing and publications | | | | |
| | 23 Other expenses STMT 6 | 293,015. | 26,850. | | 266,165. |
| | 24 **Total operating and administrative expenses.** Add lines 13 through 23 | 352,880. | 32,897. | | 298,704. |
| | 25 Contributions, gifts, grants paid | 4,220,251. | | | 4,220,251. |
| | 26 **Total expenses and disbursements.** Add lines 24 and 25 | 4,573,131. | 32,897. | | 4,518,955. |
| | 27 Subtract line 26 from line 12: | | | | |
| | a Excess of revenue over expenses and disbursements | 1,043,327. | | | |
| | b **Net investment income** (if negative, enter -0-) | | 248,189. | | |
| | c **Adjusted net income** (if negative, enter -0-) | | | N/A | |

LHA **For Paperwork Reduction Act Notice, see instructions.** 423501 12-06-24 Form **990-PF** (2024)

1

08581112 310848 900100.100 2024.05000 BEN & JERRY'S FOUNDATION, 900100.1

BEN & JERRY'S FOUNDATION, INC. 03-0300865

**Part XIV Supplementary Information**

**3 Grants and Contributions Paid During the Year (Continuation)**

| Recipient<br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| OAKLAND INSTITUTE<br>PO BOX 18978<br>OAKLAND, CA 94619-0978 | N/A | PC | GENERAL SUPPORT | 5,000. |
| OAYE LUTA OKOLAKJCIYE<br>937 EAST NORTH ST, SUITE 401<br>RAPID CITY, SD 57701 | N/A | PC | GENERAL SUPPORT | 5,000. |
| OHANA HOOPAKELE<br>1196 W KAWAILANI ST<br>HILO, HI 96720-3278 | N/A | PC | GENERAL SUPPORT | 1,000. |
| OHIO FAMILIES UNITE AGAINST POLICE BRUTALITY<br>245 BLUECREST AVE<br>DAYTON, OH 45417 | N/A | PC | GENERAL SUPPORT | 25,000. |
| OHIO IMMIGRANT ALLIANCE<br>12888 CEDAR RD<br>CLEVELAND HEIGHTS, OH 44118 | N/A | PC | GENERAL SUPPORT | 30,000. |
| OHIO VOICE<br>175 S 3RD. SUITE 580<br>COLUMBUS, OH 43215 | N/A | PC | GENERAL SUPPORT | 23,000. |
| OIL & GAS ACTION NETWORK<br>1958 UNIVERSITY AVE.<br>BERKELEY , CA 94704 | N/A | PC | GENERAL SUPPORT | 1,000. |
| OJI SDA SUSTAINABLE INDIGENOUS FUTURES<br>740 COMFORT RD<br>SPENCER, NY 14883-9622 | N/A | PC | GENERAL SUPPORT | 3,000. |
| OJO CALIENTE RESTORATION SOCIETY<br>2711 WINSTON AVE.<br>LAS CRUCES, NM 88005 | N/A | PC | GENERAL SUPPORT | 30,000. |
| OLNEYVILLE NEIGHBORHOOD ASSOCIATION<br>122 MANTON AVE., SUITE 8<br>PROVIDENCE, PR 02909 | N/A | PC | GENERAL SUPPORT | 22,000. |
| **Total from continuation sheets** | | | | |

423631
04-01-24



08581112 310848 900100.100 2024.05000 BEN & JERRY'S FOUNDATION, 900100.1

Welcome to your free trial! Sat 9/5/2-

Case 3:26-cv-02660-WHO Document 51-1 Filed 08/12/26 Page 1034 of 1053

BEN & JERRY'S FOUNDATION, INC. 03-0300865

**Part XIV Supplementary Information**

**3 Grants and Contributions Paid During the Year (Continuation)**

| Recipient Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| TIDES ADVOCACY<br>1014 TORNEY AVE.<br>SAN FRANCISCO, CA 94129 | N/A | PC | GENERAL SUPPORT | 25,000. |
| TIDES CENTER<br>PO BOX 29907<br>SAN FRANCISCO, CA 94129-0907 | N/A | PC | GENERAL SUPPORT | 23,000. |
| TIDES FOUNDATION<br>P.O. BOX 889389<br>LOS ANGELES, CA 900889389 | N/A | PC | GENERAL SUPPORT | 295,000. |
| TIKKUN OLAM PRODUCTIONS<br>165 MIDDLESEX AVE<br>SOMERVILLE, MA 02145 | N/A | PC | GENERAL SUPPORT | 5,000. |
| TINY SEED PROJECT, INC.<br>154 SILVER RD.<br>EAST HARDWICK, VT 05836 | N/A | PC | GENERAL SUPPORT | 30,000. |
| TIWAKAN<br>4425 W. BRIGGS DR. 36<br>SIOUX FALLS , SD 57107 | N/A | PC | GENERAL SUPPORT | 25,000. |
| TOWN OF FRANKLIN RECREATION DEPARTMENT<br>PO BOX 82<br>FRANKLIN, VT 05457 | N/A | GOV | GENERAL SUPPORT | 300. |
| TOWN OF MORRISTOWN<br>PO BOX 748<br>MORRISVILLE, VT 05661 | N/A | GOV | GENERAL SUPPORT | 2,000. |
| TOWN OF ROCHESTER<br>PO BOX 238<br>ROCHESTER, VT 05767 | N/A | GOV | GENERAL SUPPORT | 1,500. |
| TURNING POINT CENTER OF ADDISON COUNTY<br>P.O BOX 405<br>MIDDLEBURY , VT 05753 | N/A | PC | GENERAL SUPPORT | 1,000. |
| **Total from continuation sheets** | | | | |

423631
04-01-24